# EXHIBIT N

| Class PMR | Y |
| kind_status | (Multiple Items) |

| Policy Number | Lost Account Value |
| --- | --- |
| 13315699 | $4,044.17 |
| 13315711 | $3,572.82 |
| 13318156 | $729.94 |
| 13318160 | $715.35 |
| 13319070 | $6,850.18 |
| 13319084 | $2,127.21 |
| 13319230 | $1,972.79 |
| 13319241 | $908.78 |
| 13319245 | $433.95 |
| 13319247 | $4,736.21 |
| 13319248 | $272.96 |
| 13319251 | $229.35 |
| 13321853 | $2,853.80 |
| 13321858 | $1,254.34 |
| 13321869 | $1,488.89 |
| 13321871 | $1,394.97 |
| 13321922 | $5,802.15 |
| 13324844 | $811.84 |
| 13328121 | $2,907.27 |
| 13328276 | $1,009.11 |
| 13328395 | $184.97 |
| 13328411 | $235.31 |
| 13331349 | $3,358.86 |
| 13331701 | $321.43 |
| 13331747 | $293.20 |
| 13334082 | $2,708.09 |
| 13334095 | $3,250.53 |
| 13334378 | $3,527.66 |
| 13334400 | $2,390.65 |
| 13334741 | $1,009.33 |
| 13334744 | $1,235.79 |
| 13334803 | $1,507.77 |
| 13336269 | $1,339.89 |
| 13336345 | $2,108.34 |
| 13336772 | $2,715.64 |
| 13336780 | $1,027.77 |
| 13337052 | $6,704.94 |
| 13337085 | $1,163.52 |
| 13337156 | $1,998.86 |
| 13337202 | $1,123.93 |
| 13337363 | $2,935.31 |
| 13337980 | $7,230.81 |
| 13339075 | $1,009.33 |

| | |
|---|---|
| 13339343 | $1,818.46 |
| 13339384 | $1,599.32 |
| 13339402 | $832.41 |
| 13339532 | $1,433.26 |
| 13339720 | $2,611.82 |
| 13339759 | $882.12 |
| 13339782 | $2,877.35 |
| 13339810 | $5,893.29 |
| 13340341 | $5,790.89 |
| 13341171 | $884.91 |
| 13341307 | $906.92 |
| 13341816 | $630.73 |
| 13342589 | $3,065.34 |
| 13342636 | $3,076.10 |
| 13342661 | $1,232.62 |
| 13344124 | $833.69 |
| 13344488 | $1,438.61 |
| 13348732 | $1,868.82 |
| 13349613 | $2,818.62 |
| 13349875 | $2,998.34 |
| 13351499 | $1,295.45 |
| 13352032 | $4,601.55 |
| 13352169 | $1,109.46 |
| 13352439 | $4,126.57 |
| 13352483 | $1,090.75 |
| 13355093 | $580.98 |
| 13355446 | $1,637.67 |
| 13355673 | $903.37 |
| 13355817 | $1,967.52 |
| 13357354 | $972.51 |
| 13357443 | $3,943.86 |
| 13357467 | $836.26 |
| 13357480 | $568.83 |
| 13361037 | $3,586.89 |
| 13361047 | $878.55 |
| 13361052 | $403.72 |
| 13362259 | $3,247.95 |
| 13362368 | $2,598.13 |
| 13362551 | $2,964.55 |
| 13363082 | $1,141.01 |
| 13363096 | $1,112.29 |
| 13364199 | $2,274.71 |
| 13364311 | $2,907.87 |
| 13364362 | $6,098.25 |
| 13365665 | $19,371.33 |
| 13366557 | $646.64 |
| 13366580 | $535.74 |

| | |
|---|---|
| 13366729 | $1,851.66 |
| 13366834 | $1,576.49 |
| 13366984 | $1,515.74 |
| 13367384 | $782.14 |
| 13367407 | $1,415.60 |
| 13367420 | $4,282.32 |
| 13367567 | $1,363.70 |
| 13369506 | $766.53 |
| 13371030 | $733.80 |
| 13371292 | $3,193.32 |
| 13372667 | $5,573.03 |
| 13373570 | $1,304.24 |
| 13374023 | $2,223.90 |
| 13374683 | $10,580.01 |
| 13375676 | $1,348.20 |
| 13376477 | $3,032.72 |
| 13376751 | $880.17 |
| 13377053 | $2,074.90 |
| 13377090 | $1,256.32 |
| 13377157 | $9,302.88 |
| 13377443 | $1,451.15 |
| 13377478 | $1,864.12 |
| 13380684 | $469.29 |
| 13380810 | $5,237.45 |
| 13381028 | $584.11 |
| 13381143 | $3,100.76 |
| 13381150 | $9,085.74 |
| 13381683 | $1,178.43 |
| 13381697 | $5,953.15 |
| 13382459 | $2,906.51 |
| 13382568 | $7,746.05 |
| 13383018 | $2,198.88 |
| 13383844 | $1,419.02 |
| 13384066 | $1,283.22 |
| 13384074 | $1,328.25 |
| 13385517 | $749.82 |
| 13385541 | $1,652.06 |
| 13385573 | $1,125.27 |
| 13386532 | $1,590.02 |
| 13386541 | $1,239.78 |
| 13386551 | $1,631.35 |
| 13386588 | $539.69 |
| 13386590 | $1,080.83 |
| 13388769 | $4,354.67 |
| 13389358 | $1,028.62 |
| 13390158 | $6,051.34 |
| 13391796 | $562.60 |

| | |
|---|---|
| 13392644 | $4,501.19 |
| 13392761 | $870.91 |
| 13392788 | $457.41 |
| 13392866 | $2,424.39 |
| 13392885 | $2,940.70 |
| 13392900 | $8,742.11 |
| 13392908 | $3,614.79 |
| 13393631 | $3,726.11 |
| 13393982 | $764.09 |
| 13395169 | $1,461.18 |
| 13395455 | $985.56 |
| 13397045 | $1,022.66 |
| 13397159 | $9,492.25 |
| 13397223 | $322.13 |
| 13397249 | $522.07 |
| 13397265 | $901.26 |
| 13398215 | $940.81 |
| 13398240 | $1,070.68 |
| 13398432 | $2,747.93 |
| 13402063 | $4,401.36 |
| 13403220 | $5,698.61 |
| 13404758 | $8,797.08 |
| 13406944 | $8,861.08 |
| 13408137 | $1,448.98 |
| 13408522 | $1,507.96 |
| 13408924 | $425.90 |
| 13408938 | $369.27 |
| 13408941 | $1,299.15 |
| 13409037 | $2,725.14 |
| 13410350 | $6,051.12 |
| 13410371 | $4,634.10 |
| 13410637 | $1,767.38 |
| 13410819 | $3,528.35 |
| 13411042 | $1,742.60 |
| 13411064 | $1,348.14 |
| 13411081 | $1,283.87 |
| 13411090 | $1,228.25 |
| 13411864 | $817.90 |
| 13412102 | $2,227.21 |
| 13413311 | $3,487.50 |
| 13413326 | $3,894.71 |
| 13413492 | $1,296.45 |
| 13414888 | $660.37 |
| 13414922 | $4,617.66 |
| 13414962 | $400.07 |
| 13414967 | $430.46 |
| 13415109 | $1,127.46 |

| | |
|---|---|
| 13415357 | $773.63 |
| 13415366 | $566.22 |
| 13417904 | $829.67 |
| 13417909 | $1,234.29 |
| 13419141 | $3,509.40 |
| 13421872 | $10,753.45 |
| 13421886 | $1,690.34 |
| 13422889 | $1,093.12 |
| 13423347 | $688.60 |
| 13423829 | $621.62 |
| 13423933 | $5,608.17 |
| 13423982 | $1,516.42 |
| 13425212 | $2,690.01 |
| 13425397 | $2,159.89 |
| 13425412 | $3,014.49 |
| 13425790 | $1,193.09 |
| 13426229 | $3,582.26 |
| 13426438 | $1,644.00 |
| 13426458 | $1,197.26 |
| 13426481 | $1,715.12 |
| 13429606 | $359.26 |
| 13432177 | $7,962.11 |
| 13433121 | $972.25 |
| 13433374 | $860.29 |
| 13433458 | $930.13 |
| 13434674 | $1,149.82 |
| 13436165 | $1,527.16 |
| 13437673 | $309.13 |
| 13438444 | $3,552.44 |
| 13438468 | $302.07 |
| 13438480 | $358.07 |
| 13438589 | $1,735.78 |
| 13438610 | $2,811.75 |
| 13438654 | $3,866.16 |
| 13438708 | $869.58 |
| 13440281 | $186.80 |
| 13442919 | $20,102.17 |
| 13443009 | $418.20 |
| 13443948 | $1,915.38 |
| 13450543 | $1,851.96 |
| 13450587 | $2,222.56 |
| 13450610 | $1,074.57 |
| 13450628 | $1,136.17 |
| 13450752 | $5,501.22 |
| 13451059 | $1,467.89 |
| 13451063 | $343.07 |
| 13451079 | $1,537.31 |

| | |
|---|---:|
| 13451101 | $736.86 |
| 13451392 | $760.42 |
| 13451502 | $2,877.88 |
| 13452491 | $582.36 |
| 13453116 | $1,677.40 |
| 13453398 | $3,585.71 |
| 13453404 | $11,551.20 |
| 13456618 | $3,366.78 |
| 13456621 | $1,392.42 |
| 13460815 | $820.14 |
| 13463573 | $2,809.15 |
| 13463814 | $1,246.60 |
| 13463871 | $4,047.64 |
| 13464991 | $936.53 |
| 13465005 | $539.70 |
| 13465031 | $914.57 |
| 13468902 | $1,647.42 |
| 13471168 | $2,532.91 |
| 13471549 | $712.62 |
| 13472098 | $9,263.27 |
| 13474355 | $432.96 |
| 13474390 | $374.78 |
| 13474420 | $215.14 |
| 13474436 | $225.69 |
| 13474440 | $305.09 |
| 13475067 | $2,565.22 |
| 13475745 | $2,956.29 |
| 13476339 | $982.51 |
| 13476347 | $1,001.75 |
| 13476373 | $8,554.84 |
| 13476505 | $2,632.42 |
| 13476717 | $1,873.64 |
| 13477594 | $1,583.09 |
| 13478364 | $9,739.81 |
| 13478836 | $202.23 |
| 13479034 | $2,357.60 |
| 13479038 | $1,668.97 |
| 13479161 | $3,278.41 |
| 13479162 | $5,014.07 |
| 13481737 | $2,290.10 |
| 13482218 | $1,570.25 |
| 13482225 | $1,264.62 |
| 13482269 | $1,098.87 |
| 13482276 | $1,791.52 |
| 13482307 | $632.77 |
| 13482318 | $1,543.46 |
| 13486076 | $1,233.28 |

| | |
|---|---|
| 13486318 | $5,183.09 |
| 13486772 | $3,025.25 |
| 13491359 | $1,947.32 |
| 13492507 | $6,012.57 |
| 13494747 | $1,334.91 |
| 13494935 | $5,652.52 |
| 13496656 | $694.93 |
| 13496682 | $6,748.82 |
| 13497083 | $1,587.25 |
| 13497110 | $3,298.82 |
| 13499721 | $1,930.16 |
| 13499734 | $1,471.08 |
| 13499746 | $1,445.06 |
| 13501993 | $1,523.42 |
| 13502366 | $1,321.88 |
| 13502381 | $3,056.41 |
| 13502996 | $1,698.37 |
| 13503026 | $751.49 |
| 13503319 | $1,486.26 |
| 13505676 | $1,424.10 |
| 13507936 | $4,543.97 |
| 13510187 | $4,144.20 |
| 13511775 | $1,158.10 |
| 13511780 | $1,304.94 |
| 13513228 | $707.22 |
| 13513989 | $1,040.78 |
| 13514046 | $821.79 |
| 13514048 | $893.05 |
| 13515739 | $4,690.53 |
| 13519159 | $2,984.00 |
| 13521325 | $2,964.51 |
| 13521330 | $606.14 |
| 13521406 | $5,234.74 |
| 13521690 | $871.80 |
| 13523446 | $583.66 |
| 13523448 | $290.60 |
| 13523493 | $259.82 |
| 13524840 | $5,818.47 |
| 13524896 | $1,863.37 |
| 13525503 | $1,549.14 |
| 13525532 | $544.52 |
| 13525542 | $898.89 |
| 13525587 | $2,175.52 |
| 13525624 | $1,842.46 |
| 13527480 | $1,456.88 |
| 13527570 | $7,654.33 |
| 13531793 | $979.87 |

| | |
|---|---|
| 13532228 | $5,587.47 |
| 13532375 | $1,416.34 |
| 13532497 | $1,070.58 |
| 13534236 | $1,072.26 |
| 13535186 | $8,082.72 |
| 13536255 | $2,814.84 |
| 13537638 | $1,088.59 |
| 13537711 | $863.13 |
| 13538118 | $2,724.41 |
| 13539957 | $1,089.98 |
| 13540360 | $428.62 |
| 13540654 | $1,551.28 |
| 13540712 | $1,653.29 |
| 13540820 | $354.37 |
| 13540850 | $833.10 |
| 13540958 | $2,024.87 |
| 13541117 | $988.73 |
| 13541136 | $987.48 |
| 13541390 | $2,696.52 |
| 13541514 | $1,587.15 |
| 13541559 | $1,395.75 |
| 13541752 | $4,539.52 |
| 13544081 | $3,080.89 |
| 13546048 | $848.77 |
| 13547385 | $3,099.86 |
| 13547411 | $2,877.46 |
| 13550065 | $2,959.82 |
| 13550211 | $3,903.08 |
| 13550253 | $291.56 |
| 13552662 | $4,647.38 |
| 13555051 | $2,320.57 |
| 13555057 | $953.37 |
| 13555075 | $1,150.26 |
| 13555103 | $299.80 |
| 13557051 | $2,766.95 |
| 13557083 | $4,453.24 |
| 13557090 | $1,368.33 |
| 13558729 | $2,677.82 |
| 13560451 | $1,798.39 |
| 13560528 | $764.08 |
| 13562354 | $4,094.21 |
| 13562374 | $1,256.48 |
| 13562403 | $990.69 |
| 13562933 | $990.76 |
| 13562954 | $730.00 |
| 13566033 | $4,337.53 |
| 13566084 | $1,046.50 |

| | |
|---|---|
| 13566499 | $6,850.99 |
| 13566592 | $11,450.51 |
| 13568463 | $1,629.98 |
| 13568500 | $1,698.30 |
| 13568501 | $1,805.78 |
| 13569763 | $668.18 |
| 13570057 | $391.03 |
| 13570160 | $14,873.51 |
| 13570226 | $1,914.21 |
| 13570229 | $500.38 |
| 13570239 | $1,090.51 |
| 13570250 | $1,821.16 |
| 13570251 | $1,717.05 |
| 13570261 | $2,071.50 |
| 13570302 | $4,734.42 |
| 13570304 | $1,099.56 |
| 13570308 | $1,776.34 |
| 13570317 | $789.95 |
| 13572161 | $507.70 |
| 13572167 | $381.22 |
| 13572220 | $466.46 |
| 13573921 | $2,809.67 |
| 13573928 | $2,076.43 |
| 13574346 | $1,682.49 |
| 13576240 | $1,423.54 |
| 13576483 | $3,113.41 |
| 13576529 | $4,001.39 |
| 13576553 | $2,023.53 |
| 13576598 | $4,239.43 |
| 13576806 | $1,008.62 |
| 13577285 | $5,716.62 |
| 13577896 | $2,568.30 |
| 13579620 | $604.83 |
| 13580491 | $787.01 |
| 13580585 | $1,429.49 |
| 13580645 | $408.97 |
| 13580658 | $1,086.64 |
| 13580661 | $1,076.85 |
| 13580662 | $1,861.76 |
| 13580663 | $1,389.96 |
| 13580664 | $1,804.73 |
| 13584057 | $1,973.96 |
| 13584236 | $1,763.35 |
| 13584341 | $1,556.70 |
| 13587537 | $685.77 |
| 13587560 | $758.07 |
| 13587587 | $1,564.30 |

| | |
|---|---|
| 13587790 | $438.71 |
| 13587853 | $1,369.76 |
| 13587994 | $1,075.36 |
| 13588000 | $1,692.10 |
| 13588009 | $575.14 |
| 13588172 | $791.89 |
| 13588251 | $302.55 |
| 13589234 | $2,003.23 |
| 13589238 | $3,884.13 |
| 13589267 | $2,863.34 |
| 13590841 | $360.12 |
| 13592846 | $571.29 |
| 13592851 | $487.54 |
| 13594796 | $3,078.61 |
| 13597285 | $1,207.29 |
| 13597766 | $1,957.84 |
| 13597979 | $534.35 |
| 13598635 | $5,287.37 |
| 13601201 | $885.15 |
| 13601557 | $1,358.65 |
| 13601584 | $1,533.80 |
| 13602304 | $3,276.43 |
| 13604396 | $1,552.24 |
| 13604435 | $882.91 |
| 13605370 | $2,785.27 |
| 13605799 | $1,038.52 |
| 13606388 | $4,763.97 |
| 13609026 | $2,189.78 |
| 13609502 | $1,869.02 |
| 13609544 | $1,893.44 |
| 13611592 | $1,318.16 |
| 13611681 | $3,796.18 |
| 13612663 | $266.22 |
| 13613617 | $2,894.45 |
| 13613688 | $176.56 |
| 13613722 | $2,212.29 |
| 13615647 | $983.21 |
| 13615788 | $4,434.36 |
| 13616630 | $2,045.55 |
| 13617176 | $2,328.12 |
| 13618281 | $4,261.70 |
| 13618376 | $1,966.39 |
| 13618412 | $831.87 |
| 13620231 | $7,942.00 |
| 13620414 | $2,968.32 |
| 13620444 | $3,012.42 |
| 13620773 | $1,548.88 |

| | |
|---|---|
| 13620838 | $3,480.69 |
| 13620851 | $5,106.69 |
| 13621047 | $1,887.99 |
| 13621049 | $605.77 |
| 13622397 | $2,696.12 |
| 13622988 | $6,226.21 |
| 13623108 | $1,443.58 |
| 13623157 | $1,566.31 |
| 13623166 | $2,885.83 |
| 13623190 | $1,098.04 |
| 13623199 | $4,858.79 |
| 13623200 | $3,904.72 |
| 13623209 | $1,456.49 |
| 13623221 | $1,054.55 |
| 13623223 | $2,805.52 |
| 13623226 | $1,392.78 |
| 13623228 | $5,878.98 |
| 13624048 | $8,404.56 |
| 13624242 | $1,510.32 |
| 13624501 | $2,555.21 |
| 13625453 | $1,050.54 |
| 13626497 | $1,495.09 |
| 13627764 | $1,394.00 |
| 13627776 | $1,709.72 |
| 13630109 | $2,822.18 |
| 13632326 | $566.32 |
| 13632835 | $562.18 |
| 13632867 | $2,935.13 |
| 13632967 | $2,925.75 |
| 13634254 | $1,743.95 |
| 13635637 | $956.00 |
| 13635838 | $351.79 |
| 13635854 | $1,080.72 |
| 13635858 | $244.25 |
| 13635907 | $869.19 |
| 13637181 | $727.30 |
| 13637446 | $1,450.82 |
| 13638805 | $469.21 |
| 13638837 | $7,882.10 |
| 13639282 | $624.29 |
| 13641736 | $579.48 |
| 13643203 | $180.41 |
| 13645899 | $2,097.53 |
| 13650823 | $367.26 |
| 13652824 | $500.31 |
| 13653538 | $6,225.57 |
| 13654318 | $818.85 |

| | |
|---|---|
| 13657078 | $2,664.29 |
| 13658116 | $1,510.63 |
| 13658560 | $1,327.61 |
| 13658704 | $10,199.69 |
| 13658724 | $1,601.52 |
| 13658754 | $3,586.13 |
| 13658951 | $362.85 |
| 13658993 | $8,391.36 |
| 13660712 | $2,487.25 |
| 13660806 | $3,521.47 |
| 13660858 | $1,563.31 |
| 13660867 | $1,699.29 |
| 13662275 | $2,992.71 |
| 13662431 | $1,502.37 |
| 13662437 | $6,028.52 |
| 13662442 | $648.54 |
| 13662445 | $795.53 |
| 13665125 | $10,625.34 |
| 13666518 | $2,907.09 |
| 13666838 | $5,419.85 |
| 13669021 | $3,099.48 |
| 13669134 | $2,352.43 |
| 13670248 | $978.06 |
| 13670297 | $2,248.18 |
| 13670838 | $10,602.91 |
| 13670862 | $1,278.67 |
| 13670874 | $810.22 |
| 13670879 | $808.58 |
| 13670884 | $766.35 |
| 13675234 | $1,154.70 |
| 13676225 | $1,743.75 |
| 13676341 | $7,372.95 |
| 13676940 | $3,411.51 |
| 13676949 | $2,886.14 |
| 13677414 | $2,368.91 |
| 13677432 | $5,896.51 |
| 13677447 | $1,128.88 |
| 13678739 | $1,385.24 |
| 13679305 | $2,173.23 |
| 13680315 | $889.25 |
| 13680507 | $1,519.36 |
| 13680997 | $1,540.85 |
| 13681352 | $7,728.85 |
| 13682691 | $207.52 |
| 13688391 | $696.81 |
| 13689122 | $1,379.94 |
| 13689196 | $3,339.67 |

| | |
|---|---|
| 13690644 | $4,940.96 |
| 13690714 | $1,640.64 |
| 13692481 | $1,080.50 |
| 13696682 | $2,406.62 |
| 13696784 | $585.79 |
| 13698068 | $1,987.43 |
| 13698084 | $1,947.25 |
| 13698277 | $2,099.06 |
| 13700337 | $5,342.09 |
| 13700392 | $1,452.19 |
| 13701345 | $4,132.84 |
| 13702022 | $1,073.10 |
| 13702025 | $1,509.60 |
| 13702111 | $1,866.14 |
| 13703657 | $1,388.04 |
| 13703663 | $858.25 |
| 13705418 | $1,528.10 |
| 13705454 | $1,741.28 |
| 13706412 | $5,928.91 |
| 13707573 | $1,965.77 |
| 13709544 | $789.32 |
| 13710850 | $1,744.19 |
| 13710869 | $1,377.68 |
| 13711233 | $248.81 |
| 13711342 | $2,711.35 |
| 13715674 | $263.36 |
| 13717137 | $3,399.92 |
| 13717271 | $2,931.55 |
| 13718274 | $3,972.06 |
| 13718743 | $3,267.02 |
| 13718776 | $959.78 |
| 13718778 | $987.87 |
| 13718784 | $760.16 |
| 13718795 | $3,724.33 |
| 13720379 | $1,736.36 |
| 13720424 | $901.32 |
| 13720426 | $2,305.85 |
| 13720438 | $1,931.28 |
| 13720474 | $1,715.26 |
| 13720528 | $2,249.03 |
| 13720562 | $2,254.86 |
| 13720567 | $842.69 |
| 13721363 | $2,165.61 |
| 13724401 | $2,905.83 |
| 13724413 | $2,316.73 |
| 13724525 | $2,791.29 |
| 13724530 | $1,511.42 |

| | |
|---|---|
| 13726402 | $545.69 |
| 13726417 | $2,232.07 |
| 13729220 | $1,626.77 |
| 13731408 | $740.00 |
| 13731492 | $1,175.28 |
| 13731928 | $758.98 |
| 13731949 | $1,444.87 |
| 13734825 | $832.11 |
| 13737064 | $1,146.90 |
| 13737075 | $3,194.80 |
| 13737320 | $2,565.46 |
| 13739606 | $1,101.20 |
| 13739623 | $2,073.14 |
| 13739665 | $572.19 |
| 13739677 | $218.01 |
| 13739701 | $586.69 |
| 13741311 | $2,656.52 |
| 13743557 | $927.65 |
| 13745681 | $367.10 |
| 13746110 | $4,819.43 |
| 13746191 | $2,834.76 |
| 13746226 | $5,560.05 |
| 13746256 | $14,731.07 |
| 13746363 | $1,566.16 |
| 13746396 | $2,841.58 |
| 13746424 | $1,442.54 |
| 13746427 | $4,660.92 |
| 13746435 | $3,435.39 |
| 13746448 | $11,259.50 |
| 13746538 | $3,877.69 |
| 13748617 | $6,328.45 |
| 13748679 | $1,703.27 |
| 13748695 | $5,120.89 |
| 13748713 | $427.95 |
| 13750058 | $658.17 |
| 13750272 | $528.89 |
| 13750430 | $2,309.99 |
| 13750434 | $1,685.09 |
| 13752403 | $11,656.79 |
| 13752847 | $470.70 |
| 13752849 | $223.97 |
| 13752851 | $1,814.50 |
| 13757350 | $4,918.19 |
| 13757485 | $1,043.60 |
| 13757518 | $1,801.55 |
| 13761445 | $1,991.04 |
| 13761583 | $672.48 |

| | |
|---|---|
| 13761590 | $935.39 |
| 13763823 | $2,958.43 |
| 13765356 | $6,609.22 |
| 13765443 | $3,962.10 |
| 13765507 | $3,058.09 |
| 13767818 | $5,018.74 |
| 13768133 | $645.50 |
| 13768230 | $970.45 |
| 13770457 | $1,548.71 |
| 13772348 | $338.94 |
| 13772388 | $3,129.12 |
| 13772431 | $1,296.21 |
| 13772456 | $2,325.59 |
| 13774594 | $847.72 |
| 13774640 | $13,155.52 |
| 13774643 | $11,103.93 |
| 13778512 | $509.62 |
| 13778672 | $801.26 |
| 13778714 | $2,326.48 |
| 13778993 | $1,518.00 |
| 13779000 | $1,255.44 |
| 13779024 | $1,188.91 |
| 13779028 | $930.01 |
| 13784981 | $1,188.67 |
| 13786712 | $3,166.13 |
| 13786717 | $1,071.16 |
| 13787257 | $1,679.58 |
| 13787702 | $1,032.87 |
| 13791911 | $1,814.18 |
| 13792568 | $250.32 |
| 13792585 | $288.34 |
| 13794302 | $2,509.17 |
| 13794684 | $2,920.49 |
| 13795359 | $1,759.45 |
| 13801546 | $6,654.11 |
| 13805625 | $2,379.21 |
| 13805875 | $2,177.87 |
| 13807176 | $955.94 |
| 13807215 | $9,981.57 |
| 13808096 | $3,883.46 |
| 13808220 | $700.65 |
| 13809453 | $2,076.16 |
| 13809465 | $798.92 |
| 13809729 | $1,138.86 |
| 13809735 | $600.35 |
| 13811993 | $1,610.08 |
| 13813479 | $1,100.54 |

| | |
|---|---|
| 13813490 | $1,273.43 |
| 13816597 | $1,542.27 |
| 13818364 | $1,865.71 |
| 13818743 | $871.70 |
| 13818789 | $913.33 |
| 13819182 | $9,364.22 |
| 13819394 | $1,929.86 |
| 13819428 | $533.72 |
| 13822880 | $766.81 |
| 13825380 | $2,739.35 |
| 13825404 | $3,230.26 |
| 13825472 | $908.01 |
| 13825486 | $1,492.29 |
| 13825514 | $798.86 |
| 13825519 | $735.74 |
| 13825541 | $3,468.87 |
| 13826762 | $5,784.16 |
| 13827974 | $4,475.54 |
| 13829368 | $372.17 |
| 13829371 | $680.81 |
| 13829476 | $4,059.66 |
| 13831932 | $406.77 |
| 13835683 | $3,846.16 |
| 13838792 | $2,205.15 |
| 13840563 | $3,602.23 |
| 13840901 | $627.51 |
| 13840912 | $1,161.01 |
| 13842340 | $2,638.68 |
| 13846278 | $1,261.19 |
| 13847550 | $3,514.53 |
| 13847586 | $902.47 |
| 13847623 | $604.21 |
| 13849203 | $2,208.41 |
| 13849226 | $3,863.79 |
| 13850173 | $3,704.79 |
| 13853313 | $514.60 |
| 13854899 | $659.27 |
| 13854990 | $489.59 |
| 13855152 | $6,899.26 |
| 13855506 | $914.83 |
| 13860200 | $3,022.91 |
| 13860216 | $2,811.06 |
| 13861453 | $1,463.93 |
| 13861726 | $1,298.64 |
| 13863248 | $3,608.92 |
| 13863333 | $1,461.49 |
| 13863373 | $1,028.97 |

| | |
|---|---|
| 13865349 | $857.97 |
| 13868872 | $1,118.12 |
| 13869106 | $942.93 |
| 13869118 | $967.87 |
| 13869480 | $3,861.00 |
| 13870786 | $15,810.42 |
| 13870817 | $6,535.56 |
| 13871708 | $2,973.45 |
| 13872740 | $600.65 |
| 13873080 | $3,028.98 |
| 13875175 | $2,806.40 |
| 13875644 | $1,613.60 |
| 13875646 | $2,851.00 |
| 13875793 | $2,517.87 |
| 13875794 | $1,592.67 |
| 13876359 | $746.53 |
| 13877192 | $2,563.16 |
| 13877212 | $4,868.39 |
| 13877417 | $4,956.27 |
| 13877427 | $3,495.98 |
| 13878951 | $578.15 |
| 13879979 | $653.33 |
| 13880113 | $599.08 |
| 13880118 | $617.81 |
| 13880141 | $1,597.72 |
| 13880145 | $9,881.10 |
| 13881881 | $3,571.07 |
| 13881887 | $2,465.90 |
| 13881898 | $878.02 |
| 13882234 | $4,188.29 |
| 13883893 | $981.17 |
| 13884152 | $1,949.43 |
| 13884234 | $3,935.03 |
| 13884827 | $918.05 |
| 13885683 | $2,333.73 |
| 13886126 | $22,811.77 |
| 13887387 | $1,962.88 |
| 13887717 | $824.89 |
| 13888265 | $665.94 |
| 13890404 | $891.39 |
| 13891128 | $2,590.19 |
| 13891158 | $4,320.32 |
| 13891297 | $1,735.32 |
| 13891312 | $1,886.89 |
| 13891371 | $1,205.01 |
| 13891742 | $2,086.53 |
| 13892431 | $2,697.22 |

| | |
|---|---|
| 13892450 | $2,765.48 |
| 13894731 | $1,461.09 |
| 13895234 | $2,283.22 |
| 13895291 | $1,517.40 |
| 13895344 | $15,880.15 |
| 13895399 | $3,219.26 |
| 13895685 | $3,046.73 |
| 13895693 | $1,684.23 |
| 13897553 | $2,146.05 |
| 13898779 | $4,556.19 |
| 13898976 | $932.99 |
| 13899066 | $1,071.44 |
| 13899117 | $1,761.32 |
| 13899144 | $1,745.57 |
| 13900435 | $1,733.02 |
| 13901817 | $15,519.93 |
| 13901887 | $23,256.29 |
| 13901911 | $2,750.18 |
| 13901985 | $954.64 |
| 13905482 | $925.51 |
| 13907369 | $1,475.30 |
| 13907508 | $34,680.04 |
| 13907806 | $979.92 |
| 13909783 | $6,371.19 |
| 13909831 | $1,877.86 |
| 13911792 | $4,128.77 |
| 13911989 | $1,623.26 |
| 13912834 | $413.24 |
| 13913605 | $789.34 |
| 13913616 | $550.61 |
| 13913620 | $416.13 |
| 13915561 | $3,316.89 |
| 13915614 | $1,945.38 |
| 13917529 | $2,340.90 |
| 13917554 | $1,296.64 |
| 13917647 | $8,458.57 |
| 13917700 | $817.80 |
| 13919668 | $650.06 |
| 13920345 | $541.94 |
| 13922997 | $1,108.63 |
| 13923057 | $499.81 |
| 13923073 | $622.21 |
| 13923627 | $6,958.96 |
| 13924329 | $1,115.71 |
| 13924562 | $984.56 |
| 13924591 | $1,132.38 |
| 13926148 | $1,085.53 |

| | |
|---|---|
| 13928748 | $2,111.87 |
| 13928854 | $586.26 |
| 13930138 | $773.68 |
| 13930165 | $586.26 |
| 13930370 | $2,075.33 |
| 13930375 | $799.57 |
| 13930395 | $518.88 |
| 13930932 | $2,526.73 |
| 13931112 | $10,688.09 |
| 13931113 | $940.52 |
| 13931116 | $424.19 |
| 13931984 | $6,794.69 |
| 13934929 | $1,344.50 |
| 13935653 | $630.99 |
| 13935670 | $858.58 |
| 13935704 | $2,329.40 |
| 13935705 | $1,300.51 |
| 13935708 | $960.27 |
| 13935710 | $953.93 |
| 13939165 | $2,659.79 |
| 13939206 | $386.03 |
| 13939902 | $3,495.58 |
| 13939915 | $1,799.64 |
| 13939976 | $1,863.34 |
| 13940938 | $7,620.46 |
| 13941019 | $1,398.73 |
| 13941672 | $1,383.44 |
| 13941710 | $1,176.39 |
| 13942184 | $1,498.15 |
| 13942217 | $277.88 |
| 13943694 | $18,190.24 |
| 13945033 | $2,775.68 |
| 13945262 | $3,321.68 |
| 13945430 | $1,834.64 |
| 13945440 | $696.88 |
| 13945449 | $1,604.23 |
| 13947689 | $176.09 |
| 13948028 | $2,084.87 |
| 13948032 | $1,255.83 |
| 13948034 | $823.21 |
| 13948039 | $1,427.29 |
| 13948044 | $1,035.46 |
| 13948083 | $1,626.99 |
| 13948112 | $714.08 |
| 13948117 | $7,046.34 |
| 13948125 | $1,081.15 |
| 13949847 | $499.32 |

| | |
|---|---|
| 13950097 | $1,071.86 |
| 13950425 | $1,194.47 |
| 13950448 | $673.80 |
| 13950622 | $453.08 |
| 13950623 | $448.97 |
| 13951662 | $1,740.55 |
| 13952611 | $301.09 |
| 13952630 | $269.29 |
| 13956436 | $2,554.47 |
| 13956438 | $1,434.23 |
| 13956441 | $1,748.69 |
| 13956508 | $1,168.34 |
| 13956529 | $1,317.90 |
| 13956530 | $9,748.30 |
| 13956535 | $1,339.08 |
| 13956536 | $1,647.25 |
| 13956657 | $1,349.72 |
| 13956669 | $1,868.46 |
| 13956672 | $491.13 |
| 13958995 | $2,259.02 |
| 13961308 | $5,717.71 |
| 13962540 | $1,987.22 |
| 13964857 | $1,265.88 |
| 13967886 | $357.81 |
| 13968704 | $328.65 |
| 13968892 | $783.75 |
| 13969393 | $2,109.78 |
| 13969749 | $1,280.22 |
| 13969849 | $1,029.06 |
| 13971470 | $909.63 |
| 13971486 | $1,914.48 |
| 13972312 | $1,507.06 |
| 13973856 | $999.95 |
| 13974676 | $1,433.43 |
| 13974707 | $1,350.61 |
| 13974858 | $17,959.21 |
| 13974920 | $2,173.03 |
| 13974982 | $1,527.56 |
| 13974985 | $1,807.04 |
| 13976876 | $802.97 |
| 13978261 | $1,283.35 |
| 13978275 | $2,287.17 |
| 13979453 | $1,939.12 |
| 13980141 | $4,583.13 |
| 13980150 | $3,281.80 |
| 13980358 | $293.61 |
| 13980366 | $7,335.55 |

| | |
|---|---|
| 13980448 | $489.56 |
| 13981394 | $683.92 |
| 13982556 | $2,147.14 |
| 13982569 | $2,244.05 |
| 13982790 | $2,760.25 |
| 13985141 | $470.62 |
| 13985270 | $1,363.80 |
| 13985327 | $1,117.28 |
| 13989009 | $1,624.97 |
| 13989992 | $396.65 |
| 13990154 | $7,751.83 |
| 13991163 | $910.43 |
| 13991185 | $2,874.36 |
| 13991398 | $755.98 |
| 13993203 | $3,023.75 |
| 13994568 | $1,694.63 |
| 13995761 | $8,140.99 |
| 13995861 | $1,656.99 |
| 13996939 | $4,055.35 |
| 13999131 | $2,092.18 |
| 13999666 | $9,346.47 |
| 13999818 | $5,564.43 |
| 14002250 | $4,068.23 |
| 14002396 | $3,355.55 |
| 14002400 | $1,237.85 |
| 14002417 | $1,369.71 |
| 14002421 | $1,506.51 |
| 14002497 | $6,227.85 |
| 14002498 | $5,227.22 |
| 14002529 | $10,518.89 |
| 14002542 | $1,398.76 |
| 14002548 | $1,263.50 |
| 14002565 | $1,227.64 |
| 14004414 | $3,038.18 |
| 14004449 | $4,289.44 |
| 14005964 | $4,032.65 |
| 14005978 | $6,516.19 |
| 14006048 | $1,728.01 |
| 14006233 | $1,108.95 |
| 14006370 | $1,322.31 |
| 14007591 | $1,356.44 |
| 14011376 | $5,061.56 |
| 14011970 | $1,220.14 |
| 14012437 | $905.98 |
| 14013815 | $5,310.96 |
| 14013830 | $783.33 |
| 14013860 | $1,547.72 |

| | |
|---|---|
| 14014265 | $2,203.80 |
| 14014345 | $2,912.04 |
| 14014378 | $2,573.61 |
| 14014608 | $361.50 |
| 14014732 | $945.34 |
| 14015878 | $1,010.14 |
| 14016343 | $553.24 |
| 14016353 | $1,547.88 |
| 14016355 | $1,215.74 |
| 14016380 | $3,319.62 |
| 14018276 | $1,573.61 |
| 14018535 | $1,026.50 |
| 14018567 | $3,318.23 |
| 14018612 | $1,059.89 |
| 14018668 | $830.91 |
| 14019523 | $2,831.43 |
| 14019819 | $3,232.92 |
| 14019903 | $1,590.40 |
| 14020409 | $1,343.31 |
| 14020641 | $778.53 |
| 14020885 | $2,746.63 |
| 14020895 | $343.83 |
| 14020915 | $712.96 |
| 14020988 | $1,139.06 |
| 14021006 | $1,236.29 |
| 14024001 | $2,703.80 |
| 14024298 | $1,123.63 |
| 14026892 | $6,076.69 |
| 14026912 | $644.35 |
| 14026921 | $1,070.22 |
| 14027035 | $2,176.25 |
| 14028481 | $1,850.17 |
| 14030732 | $282.71 |
| 14030827 | $868.22 |
| 14031108 | $3,439.85 |
| 14031141 | $877.76 |
| 14032988 | $386.77 |
| 14033776 | $814.92 |
| 14033795 | $10,213.60 |
| 14033806 | $9,672.57 |
| 14033823 | $1,343.32 |
| 14033826 | $3,138.12 |
| 14035213 | $837.04 |
| 14035783 | $5,711.75 |
| 14036233 | $1,214.51 |
| 14037029 | $784.60 |
| 14039221 | $6,117.01 |

| | |
|---|---|
| 14039531 | $2,807.07 |
| 14039536 | $6,986.73 |
| 14040793 | $99,958.55 |
| 14041287 | $2,544.47 |
| 14041461 | $1,887.92 |
| 14041722 | $2,743.29 |
| 14041725 | $850.06 |
| 14041795 | $369.15 |
| 14041816 | $2,178.61 |
| 14041872 | $333.31 |
| 14042715 | $701.03 |
| 14043288 | $739.51 |
| 14043429 | $1,511.21 |
| 14044708 | $1,719.90 |
| 14045686 | $4,573.97 |
| 14045758 | $2,853.47 |
| 14045803 | $806.66 |
| 14046288 | $6,252.78 |
| 14046289 | $610.17 |
| 14047346 | $1,445.33 |
| 14047915 | $456.02 |
| 14048160 | $5,054.21 |
| 14048280 | $946.90 |
| 14049244 | $466.07 |
| 14049360 | $4,544.50 |
| 14049362 | $4,420.73 |
| 14050546 | $626.99 |
| 14051115 | $1,694.51 |
| 14051737 | $838.97 |
| 14051756 | $8,893.57 |
| 14051807 | $1,501.40 |
| 14051816 | $1,946.34 |
| 14051827 | $1,531.86 |
| 14052816 | $27,726.32 |
| 14052849 | $603.30 |
| 14054929 | $1,749.61 |
| 14055606 | $7,038.07 |
| 14055788 | $2,025.26 |
| 14055958 | $2,878.33 |
| 14058712 | $5,572.63 |
| 14058720 | $1,800.40 |
| 14058778 | $1,524.99 |
| 14058832 | $4,654.26 |
| 14058836 | $679.66 |
| 14058847 | $1,130.73 |
| 14062248 | $4,119.46 |
| 14062335 | $3,800.66 |

| | |
|---|---|
| 14062490 | $1,480.84 |
| 14062498 | $1,684.42 |
| 14063646 | $246.51 |
| 14063751 | $300.75 |
| 14067130 | $3,271.49 |
| 14068462 | $1,707.95 |
| 14068640 | $819.99 |
| 14068666 | $1,752.30 |
| 14068726 | $1,857.91 |
| 14069939 | $1,451.03 |
| 14070017 | $541.65 |
| 14070932 | $541.55 |
| 14074298 | $504.63 |
| 14074587 | $3,187.66 |
| 14078112 | $4,369.02 |
| 14078351 | $2,341.19 |
| 14078427 | $2,088.67 |
| 14079381 | $837.42 |
| 14080120 | $1,608.73 |
| 14080697 | $2,289.36 |
| 14081723 | $3,675.98 |
| 14082854 | $1,390.13 |
| 14083997 | $1,310.79 |
| 14084069 | $497.63 |
| 14084667 | $568.80 |
| 14085316 | $1,401.29 |
| 14085348 | $1,213.57 |
| 14087583 | $2,602.08 |
| 14087589 | $4,446.87 |
| 14087604 | $871.74 |
| 14087641 | $1,356.83 |
| 14087648 | $1,242.74 |
| 14087654 | $841.31 |
| 14087674 | $1,130.24 |
| 14088964 | $20,423.45 |
| 14089087 | $2,380.08 |
| 14090003 | $2,091.86 |
| 14090975 | $3,483.65 |
| 14092302 | $4,552.36 |
| 14092722 | $3,952.16 |
| 14092998 | $3,064.74 |
| 14093523 | $1,505.71 |
| 14093534 | $1,277.82 |
| 14093703 | $2,030.23 |
| 14097173 | $895.76 |
| 14097177 | $871.82 |
| 14098376 | $1,228.43 |

| | |
|---|---|
| 14098395 | $898.91 |
| 14098418 | $1,374.45 |
| 14101780 | $1,738.23 |
| 14104163 | $1,187.45 |
| 14104177 | $469.87 |
| 14104487 | $1,322.49 |
| 14105872 | $1,139.26 |
| 14106208 | $5,293.79 |
| 14106443 | $828.12 |
| 14106563 | $860.44 |
| 14107000 | $6,209.86 |
| 14108112 | $1,752.65 |
| 14109428 | $3,033.25 |
| 14111034 | $2,866.10 |
| 14112180 | $912.76 |
| 14113788 | $617.08 |
| 14114009 | $350.00 |
| 14114024 | $226.19 |
| 14114393 | $3,291.49 |
| 14114451 | $1,272.66 |
| 14115464 | $3,419.62 |
| 14115465 | $3,553.79 |
| 14115480 | $938.82 |
| 14115481 | $1,225.45 |
| 14116446 | $1,623.25 |
| 14116464 | $1,527.10 |
| 14116658 | $1,937.96 |
| 14116702 | $1,733.64 |
| 14119498 | $438.67 |
| 14119529 | $344.91 |
| 14120651 | $1,297.16 |
| 14120824 | $317.29 |
| 14121510 | $929.27 |
| 14121636 | $611.25 |
| 14123123 | $6,700.47 |
| 14123200 | $7,143.35 |
| 14123283 | $536.48 |
| 14124963 | $3,027.39 |
| 14125011 | $4,893.75 |
| 14125293 | $8,664.31 |
| 14125381 | $1,488.31 |
| 14125399 | $1,825.13 |
| 14127278 | $1,122.65 |
| 14127279 | $1,550.04 |
| 14127294 | $2,036.24 |
| 14133787 | $665.04 |
| 14133804 | $738.16 |

| | |
|---|---|
| 14135560 | $6,462.39 |
| 14135584 | $2,983.50 |
| 14136409 | $1,641.15 |
| 14137249 | $2,037.75 |
| 14138213 | $1,267.16 |
| 14139529 | $143.00 |
| 14139675 | $208.18 |
| 14139701 | $1,041.70 |
| 14140113 | $2,650.44 |
| 14141948 | $281.54 |
| 14142030 | $248.15 |
| 14142290 | $1,452.47 |
| 14142318 | $920.75 |
| 14142423 | $2,101.18 |
| 14142904 | $1,013.65 |
| 14145072 | $1,365.97 |
| 14145545 | $1,405.72 |
| 14145562 | $321.03 |
| 14147952 | $1,644.57 |
| 14149030 | $1,493.41 |
| 14150538 | $686.09 |
| 14150572 | $3,094.35 |
| 14150905 | $1,050.12 |
| 14151987 | $4,362.44 |
| 14153365 | $470.30 |
| 14155322 | $2,076.24 |
| 14155325 | $1,391.59 |
| 14160411 | $20,299.01 |
| 14161154 | $490.20 |
| 14164266 | $1,280.14 |
| 14166068 | $3,178.79 |
| 14166824 | $4,921.79 |
| 14167940 | $3,947.18 |
| 14168880 | $1,306.54 |
| 14169630 | $2,065.38 |
| 14170925 | $1,466.06 |
| 14170930 | $1,012.12 |
| 14170936 | $583.17 |
| 14170949 | $9,920.84 |
| 14171016 | $1,592.52 |
| 14171540 | $1,504.70 |
| 14171541 | $1,160.91 |
| 14171546 | $936.83 |
| 14172315 | $1,460.55 |
| 14172600 | $531.76 |
| 14173448 | $726.46 |
| 14173452 | $15,803.79 |

| | |
|---|---|
| 14174099 | $973.09 |
| 14174216 | $284.47 |
| 14174448 | $470.01 |
| 14174956 | $2,746.55 |
| 14175171 | $293.06 |
| 14177374 | $11,403.19 |
| 14177565 | $9,664.00 |
| 14178616 | $2,486.90 |
| 14178622 | $2,739.65 |
| 14178640 | $670.86 |
| 14181004 | $326.60 |
| 14181910 | $1,422.02 |
| 14183449 | $3,617.79 |
| 14183450 | $241.55 |
| 14183454 | $1,503.08 |
| 14184587 | $8,203.02 |
| 14184666 | $6,919.81 |
| 14185125 | $1,148.84 |
| 14185825 | $1,212.38 |
| 14187278 | $290.65 |
| 14189499 | $486.87 |
| 14189502 | $448.94 |
| 14189505 | $2,570.87 |
| 14192151 | $874.92 |
| 14192356 | $3,965.01 |
| 14192549 | $952.67 |
| 14192550 | $1,318.45 |
| 14196147 | $2,428.91 |
| 14196191 | $2,632.64 |
| 14196217 | $5,900.78 |
| 14196229 | $1,024.95 |
| 14197381 | $34,162.89 |
| 14198266 | $5,178.82 |
| 14198751 | $2,073.78 |
| 14200204 | $1,895.09 |
| 14201013 | $432.11 |
| 14201016 | $597.79 |
| 14201017 | $393.51 |
| 14201747 | $1,695.76 |
| 14203672 | $644.92 |
| 14204656 | $2,223.58 |
| 14204804 | $1,375.38 |
| 14206689 | $595.44 |
| 14206788 | $27,498.92 |
| 14207707 | $1,079.62 |
| 14207997 | $1,351.76 |
| 14208018 | $626.35 |

| | |
|---|---|
| 14208625 | $1,487.46 |
| 14210581 | $789.51 |
| 14210587 | $2,067.37 |
| 14210589 | $1,576.46 |
| 14210625 | $3,425.34 |
| 14210641 | $2,484.84 |
| 14210688 | $351.24 |
| 14210690 | $6,389.65 |
| 14210702 | $2,277.69 |
| 14210895 | $4,730.34 |
| 14214034 | $372.18 |
| 14214049 | $455.67 |
| 14214060 | $308.91 |
| 14215003 | $805.12 |
| 14218781 | $1,622.75 |
| 14218789 | $2,120.57 |
| 14220497 | $825.71 |
| 14220545 | $2,532.87 |
| 14221561 | $4,308.80 |
| 14221562 | $1,945.64 |
| 14227340 | $1,535.00 |
| 14228049 | $876.94 |
| 14228860 | $1,542.08 |
| 14229947 | $1,523.38 |
| 14231432 | $817.13 |
| 14231440 | $5,241.71 |
| 14231441 | $646.43 |
| 14232648 | $3,246.33 |
| 14234290 | $7,466.49 |
| 14234291 | $11,364.06 |
| 14235430 | $769.76 |
| 14235475 | $805.64 |
| 14235539 | $5,510.29 |
| 14235580 | $2,592.21 |
| 14235593 | $11,277.16 |
| 14236387 | $1,250.87 |
| 14239938 | $8,283.07 |
| 14241067 | $967.55 |
| 14241952 | $1,172.43 |
| 14241957 | $7,457.23 |
| 14242604 | $5,179.22 |
| 14244356 | $337.05 |
| 14244744 | $4,131.80 |
| 14244746 | $7,364.78 |
| 14246006 | $2,058.69 |
| 14247464 | $1,710.43 |
| 14247647 | $318.91 |

| | |
|---|---|
| 14247837 | $1,331.73 |
| 14248309 | $2,530.07 |
| 14248808 | $690.59 |
| 14251242 | $1,075.46 |
| 14255254 | $1,101.19 |
| 14255255 | $1,353.27 |
| 14256155 | $3,360.36 |
| 14256408 | $2,759.35 |
| 14257460 | $2,097.84 |
| 14258175 | $2,621.31 |
| 14258181 | $1,176.91 |
| 14258213 | $1,287.41 |
| 14258754 | $2,872.05 |
| 14258757 | $1,597.92 |
| 14259922 | $655.72 |
| 14264527 | $552.18 |
| 14265167 | $619.87 |
| 14267448 | $4,765.87 |
| 14268394 | $5,304.43 |
| 14269341 | $143.93 |
| 14270176 | $7,527.69 |
| 14270888 | $1,424.35 |
| 14270890 | $734.64 |
| 14271722 | $526.59 |
| 14271723 | $1,698.61 |
| 14272407 | $2,757.07 |
| 14274246 | $191.66 |
| 14274423 | $1,192.94 |
| 14274442 | $1,795.31 |
| 14275708 | $820.56 |
| 14275713 | $1,738.84 |
| 14275715 | $1,085.62 |
| 14276820 | $2,658.46 |
| 14276896 | $625.14 |
| 14276929 | $1,386.71 |
| 14278819 | $1,369.71 |
| 14279480 | $170.34 |
| 14279801 | $20,658.94 |
| 14279811 | $2,745.93 |
| 14281115 | $1,348.49 |
| 14281727 | $3,380.12 |
| 14282978 | $1,226.47 |
| 14282982 | $644.97 |
| 14282987 | $528.84 |
| 14283021 | $2,813.16 |
| 14283435 | $2,705.72 |
| 14284101 | $119.54 |

| | |
|---|---|
| 14285742 | $3,978.16 |
| 14288713 | $890.08 |
| 14288837 | $2,739.07 |
| 14288845 | $360.26 |
| 14288854 | $398.92 |
| 14288894 | $2,408.92 |
| 14290285 | $1,858.89 |
| 14290416 | $5,279.33 |
| 14291243 | $830.56 |
| 14292683 | $5,601.52 |
| 14293496 | $1,721.09 |
| 14294041 | $3,728.36 |
| 14294531 | $5,027.11 |
| 14295518 | $186.84 |
| 14296621 | $157.99 |
| 14297857 | $991.52 |
| 14298918 | $561.79 |
| 14298926 | $803.48 |
| 14300252 | $1,045.34 |
| 14300265 | $687.73 |
| 14300266 | $840.27 |
| 14301507 | $32,509.91 |
| 14301581 | $3,440.35 |
| 14302187 | $470.99 |
| 14302205 | $816.60 |
| 14303300 | $2,343.22 |
| 14303412 | $1,763.88 |
| 14303413 | $1,408.79 |
| 14304050 | $343.41 |
| 14304988 | $3,327.09 |
| 14305010 | $1,491.39 |
| 14305122 | $4,049.66 |
| 14305165 | $1,412.22 |
| 14305176 | $776.69 |
| 14305576 | $649.94 |
| 14307799 | $3,612.54 |
| 14310858 | $981.26 |
| 14310894 | $1,248.98 |
| 14311341 | $1,019.58 |
| 14313170 | $937.60 |
| 14313738 | $2,540.11 |
| 14315512 | $438.32 |
| 14316949 | $1,988.20 |
| 14317173 | $1,196.71 |
| 14317175 | $1,010.96 |
| 14317784 | $3,054.79 |
| 14321574 | $363.35 |

| | |
|---|---|
| 14322163 | $888.63 |
| 14322765 | $1,001.36 |
| 14322789 | $1,407.14 |
| 14324250 | $38,525.95 |
| 14329809 | $3,912.31 |
| 14334679 | $536.62 |
| 14336140 | $864.47 |
| 14336230 | $584.76 |
| 14339184 | $725.62 |
| 14339585 | $907.23 |
| 14341828 | $3,619.49 |
| 14343340 | $1,594.30 |
| 14343378 | $3,208.70 |
| 14345580 | $753.28 |
| 14345581 | $2,056.86 |
| 14346509 | $1,203.86 |
| 14346986 | $4,600.78 |
| 14348684 | $2,666.49 |
| 14348802 | $2,299.08 |
| 14349433 | $2,661.41 |
| 14350338 | $3,432.61 |
| 14352010 | $261.91 |
| 14352633 | $1,527.01 |
| 14353804 | $235.07 |
| 14355019 | $790.82 |
| 14357610 | $505.52 |
| 14357611 | $3,061.80 |
| 14359570 | $3,513.12 |
| 14359585 | $2,341.70 |
| 14363267 | $1,288.36 |
| 14363284 | $692.05 |
| 14365176 | $879.58 |
| 14365187 | $748.84 |
| 14366472 | $937.72 |
| 14367098 | $1,253.79 |
| 14375769 | $1,055.61 |
| 14376391 | $9,701.59 |
| 14376454 | $2,107.68 |
| 14379404 | $966.87 |
| 14379405 | $1,020.72 |
| 14382471 | $916.56 |
| 14382475 | $1,350.80 |
| 14382500 | $3,797.08 |
| 14384946 | $1,611.33 |
| 14385658 | $1,436.43 |
| 14386968 | $789.13 |
| 14386971 | $553.70 |

| | |
|---|---|
| 14388730 | $2,377.22 |
| 14390791 | $2,688.61 |
| 14390861 | $475.49 |
| 14392091 | $1,884.02 |
| 14393302 | $1,907.51 |
| 14393461 | $1,378.81 |
| 14393497 | $1,045.49 |
| 14393534 | $625.07 |
| 14393867 | $6,007.19 |
| 14397271 | $737.77 |
| 14399849 | $2,504.12 |
| 14400399 | $901.80 |
| 14404625 | $516.70 |
| 14404666 | $714.55 |
| 14404941 | $676.54 |
| 14411292 | $3,481.38 |
| 14413661 | $3,077.25 |
| 14414370 | $2,299.71 |
| 14414404 | $6,629.90 |
| 14414436 | $751.87 |
| 14418861 | $2,941.26 |
| 14418868 | $690.68 |
| 14419574 | $1,884.43 |
| 14419821 | $1,967.88 |
| 14421318 | $1,076.41 |
| 14422576 | $846.46 |
| 14426999 | $6,183.45 |
| 14427855 | $3,582.21 |
| 14429963 | $1,030.09 |
| 14432623 | $1,528.12 |
| 14432814 | $791.89 |
| 14432829 | $1,375.12 |
| 14432870 | $573.16 |
| 14434756 | $1,879.69 |
| 14434774 | $811.32 |
| 14438694 | $2,217.65 |
| 14441247 | $2,462.06 |
| 14441891 | $1,731.03 |
| 14445601 | $217.41 |
| 14445611 | $2,689.65 |
| 14445615 | $512.63 |
| 14446758 | $4,522.22 |
| 14449141 | $1,761.55 |
| 14449275 | $1,273.10 |
| 14449295 | $511.00 |
| 14450686 | $759.77 |
| 14450761 | $501.22 |

| | |
|---|---|
| 14453965 | $2,739.80 |
| 14454491 | $1,030.44 |
| 14454624 | $506.91 |
| 14455622 | $1,324.08 |
| 14456509 | $641.29 |
| 14456798 | $4,501.22 |
| 14459623 | $11,617.42 |
| 14459624 | $298.95 |
| 14459643 | $1,064.39 |
| 14460289 | $1,441.01 |
| 14460767 | $643.97 |
| 14462557 | $1,352.63 |
| 14463245 | $249.83 |
| 14467399 | $946.61 |
| 14470495 | $4,282.99 |
| 14471682 | $341.91 |
| 14473757 | $3,854.11 |
| 14475708 | $1,243.53 |
| 14480475 | $1,050.92 |
| 14482277 | $7,393.37 |
| 14484783 | $297.09 |
| 14484795 | $881.86 |
| 14485222 | $2,472.09 |
| 14486022 | $1,339.44 |
| 14487166 | $1,398.10 |
| 14487167 | $2,011.47 |
| 14487173 | $3,227.47 |
| 14488012 | $1,435.46 |
| 14488128 | $12,043.39 |
| 14488861 | $750.80 |
| 14490888 | $5,433.07 |
| 14491907 | $2,736.83 |
| 14497428 | $202.19 |
| 14501329 | $1,077.60 |
| 14501334 | $1,853.31 |
| 14502356 | $785.88 |
| 14502405 | $293.37 |
| 14502617 | $982.74 |
| 14503486 | $4,603.60 |
| 14506304 | $1,214.79 |
| 14507825 | $1,404.23 |
| 14509627 | $466.03 |
| 14509629 | $579.19 |
| 14510942 | $902.97 |
| 14511182 | $495.13 |
| 14513208 | $1,075.71 |
| 14513946 | $330.49 |

| | |
|---|---|
| 14513956 | $1,302.63 |
| 14514510 | $2,883.79 |
| 14514980 | $1,477.52 |
| 14519501 | $1,955.03 |
| 14519570 | $2,035.70 |
| 14519734 | $828.20 |
| 14519881 | $1,076.71 |
| 14520718 | $3,984.43 |
| 14521704 | $205.19 |
| 14521705 | $198.97 |
| 14521719 | $220.84 |
| 14522961 | $1,640.80 |
| 14523166 | $288.75 |
| 14525729 | $862.10 |
| 14525733 | $503.86 |
| 14525807 | $1,064.17 |
| 14525812 | $140.65 |
| 14525814 | $130.56 |
| 14525855 | $530.21 |
| 14525860 | $2,516.51 |
| 14525960 | $756.70 |
| 14525972 | $445.40 |
| 14526218 | $2,773.22 |
| 14527819 | $525.18 |
| 14527947 | $769.58 |
| 14529772 | $412.87 |
| 14530449 | $531.19 |
| 14530453 | $3,005.43 |
| 14531716 | $2,311.25 |
| 14536595 | $1,269.64 |
| 14536975 | $213.56 |
| 14537151 | $1,964.04 |
| 14537836 | $970.31 |
| 14538414 | $1,054.77 |
| 14541215 | $416.24 |
| 14541322 | $1,809.37 |
| 14541324 | $1,470.79 |
| 14541334 | $236.75 |
| 14541338 | $478.15 |
| 14543055 | $1,317.65 |
| 14543086 | $1,492.87 |
| 14543833 | $2,812.57 |
| 14543834 | $1,897.92 |
| 14543837 | $675.86 |
| 14543839 | $768.71 |
| 14546780 | $1,010.99 |
| 14546783 | $1,036.61 |

| | |
|---|---|
| 14546871 | $2,443.39 |
| 14547469 | $3,688.89 |
| 14547470 | $1,104.49 |
| 14551684 | $650.45 |
| 14553882 | $885.43 |
| 14554173 | $1,513.40 |
| 14555263 | $424.92 |
| 14555269 | $338.06 |
| 14555730 | $1,563.92 |
| 14557152 | $215.07 |
| 14558559 | $713.08 |
| 14558560 | $3,812.96 |
| 14558570 | $897.87 |
| 14558571 | $1,236.77 |
| 14559506 | $1,448.41 |
| 14561055 | $2,084.10 |
| 14562712 | $610.52 |
| 14565389 | $2,051.69 |
| 14565438 | $580.07 |
| 14565482 | $1,802.22 |
| 14568644 | $1,508.79 |
| 14569580 | $2,322.18 |
| 14569596 | $655.10 |
| 14571116 | $2,584.32 |
| 14572801 | $2,195.81 |
| 14573138 | $739.66 |
| 14573152 | $3,330.27 |
| 14574809 | $1,729.74 |
| 14575895 | $6,473.12 |
| 14576970 | $5,525.76 |
| 14577095 | $781.39 |
| 14577101 | $939.04 |
| 14578998 | $2,765.65 |
| 14579088 | $1,321.93 |
| 14579090 | $602.44 |
| 14579770 | $602.44 |
| 14580834 | $569.96 |
| 14585840 | $742.96 |
| 14585842 | $1,667.25 |
| 14585888 | $1,026.79 |
| 14585889 | $1,276.92 |
| 14589250 | $2,150.61 |
| 14589681 | $1,980.30 |
| 14590931 | $552.49 |
| 14591056 | $513.16 |
| 14591126 | $427.45 |
| 14591526 | $2,347.93 |

| | |
|---|---|
| 14591553 | $678.79 |
| 14593310 | $4,308.89 |
| 14593465 | $1,873.93 |
| 14594417 | $6,168.15 |
| 14596219 | $1,401.00 |
| 14596249 | $1,518.86 |
| 14603782 | $1,148.17 |
| 14603869 | $887.16 |
| 14603915 | $5,787.07 |
| 14603926 | $1,910.09 |
| 14607225 | $950.15 |
| 14607459 | $574.21 |
| 14609756 | $4,158.75 |
| 14609781 | $1,722.20 |
| 14609816 | $1,319.06 |
| 14610739 | $1,005.58 |
| 14610742 | $3,828.97 |
| 14610744 | $1,901.76 |
| 14611536 | $1,884.35 |
| 14612311 | $471.88 |
| 14612313 | $567.66 |
| 14613316 | $36,764.98 |
| 14613322 | $694.18 |
| 14613325 | $740.03 |
| 14615726 | $1,354.21 |
| 14616731 | $3,587.83 |
| 14616732 | $4,116.11 |
| 14616737 | $136.36 |
| 14618614 | $1,102.08 |
| 14618615 | $1,159.11 |
| 14619082 | $3,274.21 |
| 14619248 | $411.62 |
| 14620519 | $1,703.44 |
| 14620532 | $1,194.86 |
| 14620539 | $1,231.47 |
| 14620601 | $930.65 |
| 14620610 | $1,639.35 |
| 14620613 | $1,545.49 |
| 14621510 | $1,939.77 |
| 14621525 | $1,367.45 |
| 14622113 | $75,501.28 |
| 14622409 | $2,034.31 |
| 14622547 | $485.50 |
| 14623957 | $9,493.00 |
| 14624607 | $2,134.48 |
| 14624824 | $1,682.05 |
| 14626236 | $4,475.81 |

| | |
|---|---|
| 14626263 | $7,310.50 |
| 14627265 | $3,712.59 |
| 14629246 | $2,768.12 |
| 14633093 | $272.49 |
| 14634517 | $1,411.81 |
| 14635164 | $1,705.25 |
| 14636622 | $807.38 |
| 14636639 | $10,317.10 |
| 14637347 | $1,318.12 |
| 14637348 | $1,134.12 |
| 14638736 | $1,778.28 |
| 14638840 | $6,411.27 |
| 14639719 | $731.93 |
| 14639721 | $524.77 |
| 14642019 | $1,339.40 |
| 14642038 | $840.83 |
| 14646551 | $23,004.29 |
| 14647322 | $275.56 |
| 14648592 | $1,518.15 |
| 14650714 | $825.50 |
| 14650718 | $532.97 |
| 14652820 | $3,340.19 |
| 14653339 | $781.48 |
| 14653341 | $4,229.98 |
| 14653343 | $914.95 |
| 14656137 | $2,598.55 |
| 14657185 | $1,878.27 |
| 14657198 | $1,199.17 |
| 14658460 | $4,897.48 |
| 14659371 | $1,311.01 |
| 14659372 | $9,205.81 |
| 14659373 | $1,035.67 |
| 14659374 | $1,175.55 |
| 14659375 | $1,238.29 |
| 14660319 | $1,763.84 |
| 14661277 | $754.48 |
| 14661303 | $351.20 |
| 14661309 | $392.39 |
| 14662328 | $1,591.28 |
| 14662329 | $1,583.62 |
| 14662350 | $1,065.52 |
| 14662594 | $7,401.50 |
| 14662604 | $4,562.59 |
| 14664119 | $674.84 |
| 14664121 | $700.46 |
| 14664124 | $697.37 |
| 14665332 | $492.38 |

| | |
|---|---|
| 14665333 | $168.12 |
| 14665335 | $5,552.71 |
| 14669451 | $375.79 |
| 14672684 | $6,756.04 |
| 14674945 | $1,435.10 |
| 14675873 | $1,166.61 |
| 14675888 | $3,347.30 |
| 14677221 | $758.05 |
| 14677222 | $1,976.36 |
| 14678574 | $285.60 |
| 14678922 | $1,346.53 |
| 14678944 | $578.75 |
| 14678958 | $737.84 |
| 14679343 | $1,036.65 |
| 14679344 | $956.46 |
| 14680042 | $1,777.46 |
| 14681021 | $1,361.53 |
| 14681377 | $1,578.78 |
| 14681563 | $842.50 |
| 14681587 | $6,739.87 |
| 14682323 | $770.75 |
| 14683828 | $1,810.15 |
| 14683915 | $646.65 |
| 14684177 | $769.34 |
| 14684180 | $966.34 |
| 14686017 | $814.56 |
| 14689211 | $2,295.73 |
| 14690714 | $294.18 |
| 14690717 | $2,006.60 |
| 14690768 | $2,009.82 |
| 14693602 | $3,893.99 |
| 14694433 | $160.29 |
| 14695536 | $880.51 |
| 14697074 | $879.56 |
| 14697076 | $521.18 |
| 14697685 | $273.39 |
| 14698853 | $487.00 |
| 14699824 | $313.88 |
| 14701677 | $796.88 |
| 14701687 | $2,809.88 |
| 14703166 | $1,934.56 |
| 14703469 | $5,848.90 |
| 14705353 | $1,628.94 |
| 14705367 | $2,501.84 |
| 14708265 | $262.81 |
| 14708280 | $771.53 |
| 14710989 | $259.85 |

| | |
|---|---|
| 14712034 | $4,073.68 |
| 14712726 | $2,731.93 |
| 14714480 | $8,832.11 |
| 14716143 | $2,640.54 |
| 14716522 | $457.82 |
| 14716643 | $3,464.60 |
| 14716924 | $167.66 |
| 14718265 | $840.20 |
| 14718268 | $1,348.49 |
| 14718833 | $1,264.95 |
| 14720642 | $1,148.26 |
| 14721555 | $1,811.02 |
| 14723453 | $2,232.15 |
| 14723735 | $1,619.09 |
| 14725407 | $1,330.30 |
| 14725423 | $1,537.56 |
| 14726087 | $4,889.00 |
| 14726092 | $919.96 |
| 14726783 | $327.23 |
| 14727165 | $586.25 |
| 14727181 | $8,096.01 |
| 14727720 | $780.41 |
| 14728024 | $1,216.87 |
| 14728043 | $1,730.12 |
| 14728513 | $13,053.60 |
| 14728952 | $2,038.80 |
| 14730272 | $690.80 |
| 14730728 | $1,093.92 |
| 14731109 | $173.70 |
| 14731119 | $730.22 |
| 14731127 | $4,208.42 |
| 14733251 | $2,463.94 |
| 14733391 | $901.11 |
| 14733628 | $475.84 |
| 14733630 | $1,133.88 |
| 14735898 | $2,910.73 |
| 14735900 | $745.08 |
| 14736891 | $1,455.98 |
| 14736893 | $1,261.48 |
| 14736931 | $175.99 |
| 14736941 | $2,600.50 |
| 14738079 | $4,275.99 |
| 14740979 | $805.85 |
| 14742050 | $2,732.35 |
| 14742889 | $629.90 |
| 14743360 | $2,864.60 |
| 14743979 | $1,925.89 |

| | |
|---|---|
| 14744101 | $753.55 |
| 14744660 | $309.94 |
| 14744661 | $190.44 |
| 14744698 | $1,290.78 |
| 14745151 | $3,936.39 |
| 14745254 | $2,731.74 |
| 14745774 | $5,053.15 |
| 14746504 | $1,487.35 |
| 14747033 | $1,605.46 |
| 14747433 | $1,682.40 |
| 14748966 | $658.96 |
| 14749059 | $994.24 |
| 14750214 | $1,641.82 |
| 14750299 | $2,488.80 |
| 14750432 | $1,814.53 |
| 14751556 | $1,053.67 |
| 14751647 | $544.49 |
| 14752100 | $321.34 |
| 14753484 | $962.73 |
| 14753643 | $992.73 |
| 14753646 | $560.45 |
| 14755408 | $2,083.29 |
| 14757223 | $320.11 |
| 14758408 | $1,925.64 |
| 14758467 | $1,727.00 |
| 14760329 | $1,336.04 |
| 14760335 | $10,581.97 |
| 14760639 | $2,358.72 |
| 14760650 | $1,300.18 |
| 14762578 | $1,488.66 |
| 14764145 | $1,342.01 |
| 14764146 | $477.61 |
| 14764147 | $2,730.11 |
| 14765045 | $1,644.84 |
| 14765055 | $3,611.80 |
| 14765903 | $4,118.70 |
| 14766163 | $323.42 |
| 14767723 | $1,327.13 |
| 14768004 | $7,364.08 |
| 14772568 | $1,017.84 |
| 14772569 | $927.52 |
| 14774281 | $988.47 |
| 14774283 | $2,307.48 |
| 14776555 | $298.35 |
| 14777743 | $824.77 |
| 14777771 | $603.21 |
| 14777775 | $260.60 |

| | |
|---|---|
| 14777790 | $542.42 |
| 14777796 | $3,161.43 |
| 14778766 | $2,461.49 |
| 14778776 | $1,483.62 |
| 14780130 | $315.95 |
| 14780143 | $414.18 |
| 14780168 | $838.85 |
| 14781943 | $1,100.18 |
| 14782691 | $6,113.33 |
| 14785302 | $1,745.31 |
| 14785935 | $373.49 |
| 14785951 | $1,614.25 |
| 14785956 | $1,911.74 |
| 14787503 | $404.86 |
| 14787504 | $444.35 |
| 14788400 | $3,646.86 |
| 14791181 | $1,822.72 |
| 14791702 | $4,532.39 |
| 14792182 | $2,069.24 |
| 14792289 | $1,244.47 |
| 14793062 | $1,621.73 |
| 14794183 | $292.77 |
| 14796132 | $1,384.26 |
| 14796914 | $918.59 |
| 14796943 | $1,400.21 |
| 14801229 | $5,988.57 |
| 14801245 | $827.62 |
| 14801246 | $253.16 |
| 14802080 | $409.11 |
| 14803389 | $278.16 |
| 14805706 | $17,391.74 |
| 14806193 | $1,118.28 |
| 14807235 | $1,527.28 |
| 14807238 | $581.69 |
| 14807241 | $1,997.38 |
| 14808965 | $1,606.68 |
| 14809627 | $1,727.32 |
| 14809646 | $2,985.08 |
| 14811683 | $527.11 |
| 14813987 | $595.76 |
| 14814001 | $2,942.51 |
| 14814003 | $1,404.28 |
| 14814083 | $1,284.04 |
| 14814710 | $1,217.71 |
| 14814712 | $1,383.51 |
| 14815656 | $1,527.38 |
| 14815696 | $396.77 |

| | |
|---|---|
| 14816347 | $185.97 |
| 14816371 | $322.72 |
| 14818688 | $1,486.88 |
| 14819615 | $209.11 |
| 14819621 | $1,696.29 |
| 14820185 | $207.55 |
| 14820186 | $936.51 |
| 14821227 | $2,054.86 |
| 14821235 | $507.37 |
| 14821237 | $1,096.90 |
| 14823500 | $395.32 |
| 14823818 | $1,856.88 |
| 14824730 | $830.16 |
| 14825606 | $574.80 |
| 14825607 | $530.18 |
| 14826685 | $1,307.34 |
| 14827256 | $824.60 |
| 14829007 | $523.96 |
| 14829011 | $528.75 |
| 14829012 | $368.34 |
| 14829993 | $3,960.32 |
| 14830202 | $9,064.28 |
| 14832316 | $941.46 |
| 14832317 | $914.55 |
| 14833712 | $1,358.56 |
| 14834822 | $1,421.55 |
| 14834823 | $2,395.32 |
| 14834824 | $1,084.30 |
| 14834829 | $2,155.82 |
| 14834837 | $1,329.68 |
| 14836115 | $473.93 |
| 14836132 | $1,612.21 |
| 14836808 | $1,686.23 |
| 14836813 | $1,837.07 |
| 14837089 | $914.59 |
| 14838596 | $444.88 |
| 14839270 | $869.73 |
| 14839675 | $880.74 |
| 14839701 | $665.12 |
| 14840268 | $1,796.61 |
| 14840297 | $3,204.99 |
| 14840306 | $349.49 |
| 14840892 | $845.13 |
| 14840895 | $586.62 |
| 14840898 | $178.90 |
| 14840904 | $2,060.12 |
| 14840905 | $1,748.95 |

| | |
|---|---|
| 14841960 | $1,879.48 |
| 14842337 | $1,684.90 |
| 14842338 | $1,523.03 |
| 14842341 | $1,134.31 |
| 14842343 | $1,986.50 |
| 14844141 | $1,939.98 |
| 14844152 | $1,592.50 |
| 14849690 | $725.19 |
| 14849708 | $1,462.44 |
| 14851873 | $2,785.52 |
| 14853031 | $1,116.09 |
| 14854274 | $423.07 |
| 14857289 | $1,331.95 |
| 14857292 | $3,896.76 |
| 14857838 | $6,541.86 |
| 14858939 | $3,678.92 |
| 14860901 | $5,643.19 |
| 14860918 | $4,407.07 |
| 14861852 | $1,924.85 |
| 14862259 | $1,521.00 |
| 14862270 | $3,877.36 |
| 14863074 | $1,308.19 |
| 14865830 | $153.50 |
| 14866243 | $1,000.05 |
| 14866453 | $809.83 |
| 14866522 | $2,135.65 |
| 14866528 | $1,472.10 |
| 14867249 | $4,600.54 |
| 14868611 | $2,718.56 |
| 14868619 | $371.36 |
| 14868620 | $773.36 |
| 14868622 | $389.02 |
| 14868623 | $575.62 |
| 14868625 | $3,261.77 |
| 14868627 | $2,725.17 |
| 14869252 | $2,696.05 |
| 14869738 | $1,725.33 |
| 14869742 | $1,850.14 |
| 14873336 | $977.39 |
| 14873646 | $2,540.50 |
| 14874852 | $312.92 |
| 14876947 | $891.87 |
| 14877547 | $1,445.06 |
| 14877548 | $1,593.31 |
| 14877549 | $2,477.87 |
| 14877550 | $2,270.42 |
| 14883646 | $7,343.03 |

| | |
|---|---|
| 14884507 | $2,068.55 |
| 14888743 | $633.11 |
| 14888744 | $1,195.04 |
| 14892131 | $2,835.82 |
| 14894037 | $696.63 |
| 14895355 | $7,756.55 |
| 14895366 | $5,770.87 |
| 14896006 | $1,919.10 |
| 14896171 | $2,157.88 |
| 14898244 | $6,032.96 |
| 14898490 | $1,073.25 |
| 14900064 | $1,219.88 |
| 14901529 | $1,375.91 |
| 14902520 | $984.27 |
| 14904521 | $2,834.59 |
| 14906137 | $707.26 |
| 14906338 | $13,958.27 |
| 14908659 | $833.08 |
| 14910120 | $6,705.60 |
| 14910631 | $2,835.56 |
| 14910679 | $1,636.65 |
| 14911491 | $1,006.19 |
| 14911492 | $711.99 |
| 14912076 | $842.97 |
| 14912854 | $3,276.85 |
| 14912902 | $4,205.39 |
| 14917666 | $4,318.53 |
| 14917705 | $11,917.89 |
| 14919492 | $848.40 |
| 14919534 | $3,702.93 |
| 14920962 | $1,967.92 |
| 14921943 | $1,113.74 |
| 14921944 | $939.14 |
| 14922322 | $1,865.52 |
| 14923085 | $4,599.65 |
| 14925339 | $3,844.04 |
| 14925340 | $3,436.43 |
| 14925348 | $5,016.78 |
| 14926715 | $2,696.37 |
| 14930757 | $1,615.13 |
| 14933771 | $845.79 |
| 14935987 | $1,314.12 |
| 14937132 | $214.53 |
| 14941913 | $2,405.70 |
| 14942036 | $165.08 |
| 14944933 | $1,692.15 |
| 14947103 | $1,843.11 |

| | |
|---|---|
| 14948420 | $683.59 |
| 14948429 | $1,430.13 |
| 14948482 | $2,441.20 |
| 14949251 | $2,316.27 |
| 14949289 | $6,435.52 |
| 14950601 | $1,147.30 |
| 14950602 | $788.26 |
| 14950605 | $9,696.32 |
| 14954031 | $571.36 |
| 14954032 | $855.25 |
| 14954852 | $142.98 |
| 14955683 | $1,257.90 |
| 14956519 | $948.23 |
| 14958172 | $2,006.35 |
| 14959253 | $1,060.40 |
| 14959260 | $965.12 |
| 14959261 | $1,364.85 |
| 14960541 | $1,824.11 |
| 14962509 | $3,519.38 |
| 14962521 | $931.99 |
| 14965206 | $420.29 |
| 14965237 | $844.30 |
| 14965244 | $387.51 |
| 14965278 | $98.03 |
| 14965384 | $2,295.20 |
| 14965472 | $2,865.17 |
| 14970063 | $1,201.65 |
| 14970085 | $1,282.91 |
| 14971099 | $2,142.59 |
| 14972685 | $878.80 |
| 14972706 | $694.82 |
| 14974241 | $429.89 |
| 14974263 | $712.87 |
| 14975307 | $656.61 |
| 14975340 | $182.20 |
| 14975341 | $152.37 |
| 14975344 | $720.34 |
| 14982960 | $2,654.63 |
| 14982963 | $3,920.14 |
| 14985547 | $532.35 |
| 14986367 | $1,332.47 |
| 14987599 | $795.86 |
| 14990817 | $1,988.66 |
| 14990818 | $2,406.38 |
| 14997364 | $734.69 |
| 14998255 | $13,496.32 |
| 15000390 | $2,449.91 |

| | |
|---|---|
| 15001102 | $293.75 |
| 15001518 | $1,150.77 |
| 15004967 | $752.17 |
| 15004970 | $914.58 |
| 15006288 | $410.37 |
| 15006293 | $372.87 |
| 15006365 | $1,317.28 |
| 15006367 | $1,283.93 |
| 15006370 | $691.51 |
| 15012082 | $386.04 |
| 15012094 | $1,250.49 |
| 15012097 | $340.75 |
| 15012098 | $1,219.33 |
| 15013611 | $1,343.92 |
| 15013875 | $13,491.13 |
| 15015939 | $1,341.20 |
| 15017741 | $1,628.91 |
| 15018790 | $865.77 |
| 15025704 | $859.20 |
| 15026130 | $5,939.34 |
| 15027262 | $4,597.98 |
| 15029912 | $1,290.41 |
| 15030912 | $2,596.63 |
| 15036271 | $786.51 |
| 15036276 | $415.96 |
| 15037228 | $802.53 |
| 15039356 | $6,204.90 |
| 15039358 | $892.36 |
| 15040001 | $202.54 |
| 15041015 | $142.05 |
| 15043721 | $766.67 |
| 15043782 | $1,632.52 |
| 15044013 | $953.06 |
| 15044353 | $11,104.05 |
| 15044446 | $690.00 |
| 15047780 | $391.39 |
| 15049884 | $1,137.28 |
| 15051094 | $270.21 |
| 15052155 | $2,027.13 |
| 15054172 | $748.50 |
| 15055030 | $1,119.26 |
| 15055935 | $813.68 |
| 15056251 | $735.30 |
| 15056267 | $1,143.20 |
| 15056284 | $893.81 |
| 15059365 | $1,105.27 |
| 15059372 | $833.12 |

| | |
|---|---|
| 15061560 | $3,954.40 |
| 15061652 | $2,505.00 |
| 15061890 | $8,660.40 |
| 15063105 | $498.98 |
| 15064179 | $425.56 |
| 15065293 | $522.17 |
| 15065300 | $1,451.29 |
| 15065304 | $877.86 |
| 15065305 | $650.75 |
| 15067703 | $1,016.34 |
| 15067715 | $988.82 |
| 15067716 | $1,322.57 |
| 15069197 | $717.93 |
| 15071159 | $596.44 |
| 15071554 | $541.07 |
| 15073828 | $816.69 |
| 15080678 | $916.46 |
| 15080695 | $834.32 |
| 15082046 | $689.48 |
| 15082072 | $2,303.07 |
| 15083704 | $6,134.48 |
| 15083901 | $847.08 |
| 15084030 | $1,327.24 |
| 15085564 | $1,217.25 |
| 15087223 | $3,060.11 |
| 15087621 | $1,538.12 |
| 15090825 | $383.47 |
| 15093349 | $1,941.78 |
| 15093369 | $905.52 |
| 15095819 | $1,197.07 |
| 15095829 | $1,483.14 |
| 15095832 | $6,422.69 |
| 15095869 | $735.19 |
| 15095958 | $833.43 |
| 15097159 | $1,599.26 |
| 15097680 | $971.94 |
| 15097871 | $3,640.92 |
| 15098594 | $743.90 |
| 15098607 | $1,686.57 |
| 15098608 | $910.84 |
| 15099577 | $376.38 |
| 15101529 | $3,279.82 |
| 15102197 | $1,478.32 |
| 15102222 | $1,319.36 |
| 15102230 | $7,491.06 |
| 15102268 | $724.79 |
| 15102288 | $1,095.20 |

| | |
|---|---|
| 15102311 | $1,251.85 |
| 15102705 | $683.76 |
| 15103099 | $4,063.58 |
| 15103102 | $127.19 |
| 15103103 | $144.31 |
| 15103104 | $160.22 |
| 15103105 | $309.16 |
| 15105439 | $1,476.84 |
| 15105558 | $899.90 |
| 15105871 | $2,025.63 |
| 15106290 | $1,314.90 |
| 15106295 | $2,614.97 |
| 15106298 | $525.48 |
| 15107457 | $701.18 |
| 15107476 | $657.17 |
| 15109101 | $1,183.52 |
| 15110135 | $2,515.25 |
| 15110143 | $8,161.28 |
| 15110469 | $831.99 |
| 15111809 | $494.27 |
| 15111810 | $517.66 |
| 15113029 | $2,302.98 |
| 15113040 | $658.89 |
| 15113169 | $541.42 |
| 15113915 | $1,245.61 |
| 15113955 | $1,420.11 |
| 15114226 | $1,481.34 |
| 15114311 | $647.94 |
| 15115187 | $4,604.79 |
| 15115331 | $1,678.80 |
| 15115595 | $339.07 |
| 15115872 | $615.02 |
| 15116182 | $1,491.02 |
| 15117172 | $3,094.57 |
| 15117173 | $7,021.34 |
| 15117192 | $1,762.26 |
| 15117207 | $269.02 |
| 15117215 | $2,824.44 |
| 15121422 | $3,365.55 |
| 15121429 | $553.12 |
| 15121575 | $725.61 |
| 15121869 | $3,645.92 |
| 15121880 | $1,345.30 |
| 15122003 | $1,385.57 |
| 15122015 | $3,716.60 |
| 15122023 | $5,350.01 |
| 15122027 | $1,151.98 |

| | |
|---|---|
| 15122093 | $1,230.99 |
| 15122650 | $1,204.36 |
| 15124123 | $514.66 |
| 15124124 | $660.87 |
| 15124128 | $1,029.00 |
| 15124473 | $2,540.12 |
| 15124956 | $271.92 |
| 15124963 | $400.80 |
| 15125445 | $2,388.22 |
| 15125477 | $2,000.46 |
| 15126179 | $2,389.08 |
| 15126188 | $2,195.18 |
| 15126700 | $20,137.84 |
| 15129133 | $1,406.88 |
| 15129135 | $1,562.68 |
| 15129138 | $1,169.75 |
| 15130115 | $856.53 |
| 15133102 | $3,898.52 |
| 15133144 | $1,265.55 |
| 15133552 | $1,471.14 |
| 15133587 | $1,681.91 |
| 15133744 | $1,260.05 |
| 15133812 | $2,666.32 |
| 15133819 | $849.58 |
| 15133856 | $3,972.29 |
| 15133868 | $2,361.48 |
| 15133894 | $6,351.76 |
| 15133900 | $1,109.04 |
| 15133917 | $2,917.16 |
| 15133921 | $2,810.91 |
| 15133926 | $5,259.86 |
| 15133937 | $2,036.66 |
| 15133948 | $998.13 |
| 15133953 | $1,725.18 |
| 15135022 | $252.10 |
| 15135188 | $1,273.87 |
| 15135473 | $941.86 |
| 15135512 | $3,269.27 |
| 15135565 | $3,193.60 |
| 15135580 | $2,216.02 |
| 15135811 | $847.72 |
| 15135947 | $591.45 |
| 15136044 | $250.39 |
| 15136054 | $366.08 |
| 15136081 | $1,420.47 |
| 15136268 | $1,628.99 |
| 15136701 | $961.59 |

| | |
|---|---|
| 15137105 | $1,815.46 |
| 15137209 | $344.75 |
| 15137231 | $10,870.00 |
| 15137291 | $2,724.09 |
| 15137303 | $2,968.84 |
| 15137347 | $705.55 |
| 15137524 | $1,340.19 |
| 15137578 | $904.38 |
| 15137579 | $1,984.19 |
| 15137615 | $2,271.53 |
| 15137630 | $1,989.75 |
| 15137678 | $1,561.04 |
| 15137688 | $9,685.41 |
| 15137691 | $1,141.04 |
| 15137713 | $1,073.52 |
| 15137715 | $1,985.99 |
| 15137716 | $1,263.04 |
| 15137718 | $473.75 |
| 15137725 | $1,428.50 |
| 15137730 | $2,499.76 |
| 15137731 | $2,368.17 |
| 15137744 | $823.21 |
| 15137745 | $416.26 |
| 15137752 | $764.65 |
| 15138637 | $2,497.09 |
| 15138646 | $12,229.45 |
| 15140751 | $4,934.42 |
| 15140772 | $11,481.66 |
| 15141394 | $6,041.75 |
| 15143070 | $1,444.00 |
| 15143422 | $2,354.74 |
| 15144849 | $2,010.68 |
| 15145784 | $2,998.62 |
| 15146584 | $1,456.94 |
| 15148451 | $971.85 |
| 15148541 | $2,153.31 |
| 15148552 | $200.08 |
| 15152237 | $912.71 |
| 15152270 | $2,548.10 |
| 15152277 | $1,754.19 |
| 15152573 | $216.64 |
| 15152584 | $2,390.00 |
| 15154818 | $1,054.20 |
| 15154971 | $2,616.42 |
| 15155066 | $935.96 |
| 15156869 | $1,149.07 |
| 15156919 | $1,073.94 |

| | |
|---|---|
| 15158981 | $826.09 |
| 15158982 | $826.11 |
| 15158983 | $638.40 |
| 15160650 | $3,871.21 |
| 15161399 | $3,146.58 |
| 15165195 | $1,143.68 |
| 15165206 | $548.16 |
| 15166879 | $220.44 |
| 15166880 | $191.99 |
| 15168467 | $1,635.68 |
| 15169432 | $905.23 |
| 15169433 | $1,912.82 |
| 15169461 | $1,225.25 |
| 15170091 | $923.53 |
| 15170994 | $488.30 |
| 15171017 | $4,624.70 |
| 15173482 | $1,650.65 |
| 15173517 | $299.26 |
| 15174636 | $4,295.89 |
| 15176146 | $3,596.91 |
| 15176152 | $1,738.59 |
| 15176157 | $2,725.57 |
| 15177406 | $1,432.19 |
| 15177438 | $3,455.11 |
| 15177441 | $1,471.01 |
| 15177442 | $208.90 |
| 15177821 | $155.59 |
| 15178780 | $1,129.09 |
| 15178811 | $1,378.49 |
| 15178939 | $311.43 |
| 15180358 | $975.77 |
| 15180789 | $1,478.33 |
| 15180976 | $2,650.43 |
| 15181044 | $3,059.51 |
| 15181078 | $3,702.28 |
| 15181651 | $513.59 |
| 15182360 | $2,750.32 |
| 15184151 | $2,807.99 |
| 15184674 | $615.14 |
| 15185559 | $608.82 |
| 15185560 | $620.31 |
| 15185717 | $3,314.28 |
| 15185719 | $3,506.99 |
| 15186678 | $1,511.19 |
| 15187058 | $1,890.39 |
| 15187302 | $2,661.88 |
| 15187432 | $1,908.28 |

| | |
|---|---|
| 15187450 | $12,374.73 |
| 15187573 | $2,522.12 |
| 15187587 | $1,622.76 |
| 15187622 | $4,300.10 |
| 15188561 | $2,070.25 |
| 15189696 | $105.91 |
| 15190244 | $1,679.67 |
| 15190249 | $9,490.46 |
| 15192497 | $383.84 |
| 15192498 | $336.35 |
| 15192503 | $3,084.48 |
| 15193177 | $1,341.74 |
| 15193288 | $3,314.46 |
| 15193364 | $1,198.01 |
| 15194151 | $691.23 |
| 15194198 | $1,368.96 |
| 15194203 | $1,550.71 |
| 15194214 | $174.56 |
| 15194244 | $1,783.43 |
| 15194251 | $1,955.85 |
| 15194260 | $3,503.83 |
| 15195842 | $1,532.21 |
| 15197260 | $235.78 |
| 15197335 | $1,986.61 |
| 15197617 | $2,493.54 |
| 15198087 | $1,531.59 |
| 15198210 | $2,614.39 |
| 15199462 | $3,259.73 |
| 15199561 | $2,460.76 |
| 15199608 | $3,982.96 |
| 15199629 | $1,820.87 |
| 15199731 | $1,823.13 |
| 15199772 | $477.90 |
| 15199875 | $655.88 |
| 15200510 | $3,927.96 |
| 15200526 | $1,765.23 |
| 15200539 | $2,469.72 |
| 15200814 | $12,197.64 |
| 15200934 | $4,960.47 |
| 15200964 | $1,147.45 |
| 15201171 | $754.41 |
| 15201183 | $549.94 |
| 15201193 | $2,801.61 |
| 15201214 | $1,335.94 |
| 15201228 | $1,134.93 |
| 15201235 | $1,074.05 |
| 15201240 | $353.43 |

| | |
|---|---|
| 15202519 | $1,009.53 |
| 15202683 | $1,530.95 |
| 15203743 | $1,389.94 |
| 15203859 | $3,221.31 |
| 15203870 | $1,528.46 |
| 15205346 | $2,693.11 |
| 15205493 | $1,439.96 |
| 15205572 | $11,270.26 |
| 15205702 | $1,116.21 |
| 15205982 | $2,531.98 |
| 15206024 | $1,654.50 |
| 15206025 | $909.67 |
| 15206845 | $1,526.16 |
| 15208328 | $7,003.99 |
| 15209022 | $3,115.61 |
| 15209396 | $4,204.16 |
| 15209946 | $1,211.45 |
| 15210003 | $376.21 |
| 15210069 | $397.29 |
| 15210368 | $2,741.63 |
| 15210377 | $4,198.97 |
| 15210394 | $860.08 |
| 15212371 | $1,412.56 |
| 15213247 | $611.13 |
| 15213304 | $1,828.70 |
| 15216640 | $887.00 |
| 15217927 | $83.21 |
| 15218563 | $1,139.39 |
| 15218564 | $402.04 |
| 15218565 | $349.02 |
| 15219947 | $2,546.93 |
| 15220024 | $1,893.84 |
| 15220477 | $1,973.64 |
| 15221036 | $1,828.32 |
| 15221316 | $2,092.25 |
| 15221330 | $1,315.77 |
| 15221335 | $1,274.79 |
| 15221342 | $3,116.25 |
| 15221357 | $1,595.43 |
| 15224716 | $1,889.36 |
| 15225147 | $388.70 |
| 15226642 | $1,659.10 |
| 15227552 | $3,638.48 |
| 15227593 | $1,205.42 |
| 15228128 | $2,609.27 |
| 15229073 | $11,391.36 |
| 15230208 | $3,553.80 |

| | |
|---|---|
| 15230688 | $215.92 |
| 15230789 | $1,158.33 |
| 15231066 | $1,341.07 |
| 15231270 | $3,577.45 |
| 15231275 | $1,596.71 |
| 15231414 | $2,208.10 |
| 15232907 | $814.80 |
| 15234277 | $241.41 |
| 15235504 | $845.28 |
| 15235641 | $1,613.42 |
| 15235849 | $1,159.35 |
| 15236423 | $1,158.92 |
| 15236481 | $2,468.32 |
| 15236595 | $6,614.59 |
| 15236661 | $4,826.23 |
| 15237102 | $208.06 |
| 15237110 | $612.72 |
| 15238181 | $10,708.63 |
| 15238533 | $423.45 |
| 15239446 | $593.10 |
| 15239465 | $255.33 |
| 15240589 | $4,463.10 |
| 15240646 | $5,654.13 |
| 15240653 | $3,846.26 |
| 15241012 | $2,031.25 |
| 15243899 | $523.17 |
| 15244017 | $3,019.71 |
| 15244094 | $2,995.52 |
| 15246372 | $1,047.68 |
| 15247934 | $313.41 |
| 15249305 | $2,091.24 |
| 15249355 | $4,339.64 |
| 15249358 | $9,209.66 |
| 15249962 | $697.94 |
| 15250406 | $11,046.56 |
| 15250409 | $336.57 |
| 15250569 | $484.88 |
| 15250578 | $776.89 |
| 15251935 | $3,547.14 |
| 15251945 | $1,244.25 |
| 15252392 | $9,967.40 |
| 15252864 | $4,676.80 |
| 15253487 | $1,440.23 |
| 15253526 | $8,352.37 |
| 15253600 | $2,695.96 |
| 15253611 | $12,325.03 |
| 15253650 | $444.36 |

| | |
|---|---|
| 15253675 | $312.29 |
| 15253677 | $371.86 |
| 15253683 | $2,537.56 |
| 15253684 | $11,806.23 |
| 15254133 | $103.91 |
| 15254943 | $2,764.63 |
| 15255073 | $6,225.54 |
| 15257102 | $4,776.73 |
| 15258574 | $1,425.71 |
| 15260130 | $306.18 |
| 15262416 | $264.76 |
| 15265098 | $1,716.66 |
| 15265113 | $1,825.76 |
| 15266268 | $1,913.16 |
| 15266303 | $960.36 |
| 15266304 | $881.08 |
| 15266540 | $445.30 |
| 15266761 | $2,920.99 |
| 15267714 | $1,465.15 |
| 15267721 | $964.18 |
| 15268226 | $15,040.85 |
| 15269332 | $1,174.87 |
| 15269341 | $1,405.66 |
| 15269446 | $607.58 |
| 15269469 | $1,104.60 |
| 15269661 | $1,046.42 |
| 15270008 | $375.99 |
| 15270296 | $1,379.49 |
| 15270303 | $1,200.29 |
| 15271676 | $901.47 |
| 15272797 | $1,130.54 |
| 15272863 | $1,540.44 |
| 15272868 | $1,887.83 |
| 15272896 | $2,133.55 |
| 15272902 | $757.19 |
| 15274556 | $1,398.92 |
| 15274570 | $1,503.20 |
| 15274695 | $1,296.08 |
| 15274722 | $646.81 |
| 15274805 | $2,562.24 |
| 15275201 | $2,901.33 |
| 15275655 | $10,953.90 |
| 15275987 | $489.22 |
| 15276752 | $886.25 |
| 15278056 | $1,479.76 |
| 15278068 | $958.43 |
| 15278168 | $2,619.03 |

| | |
|---|---|
| 15278233 | $1,382.22 |
| 15279471 | $2,493.21 |
| 15279508 | $34,970.51 |
| 15279813 | $2,947.59 |
| 15281454 | $189.93 |
| 15282068 | $868.12 |
| 15282076 | $480.67 |
| 15282416 | $2,570.06 |
| 15283814 | $168.06 |
| 15283826 | $682.02 |
| 15284109 | $7,974.71 |
| 15284369 | $291.69 |
| 15285536 | $1,305.37 |
| 15286173 | $515.79 |
| 15288470 | $2,066.97 |
| 15288476 | $5,335.15 |
| 15288710 | $205.98 |
| 15288945 | $1,213.35 |
| 15288955 | $4,040.84 |
| 15288967 | $3,798.70 |
| 15288975 | $1,395.63 |
| 15289009 | $590.47 |
| 15289015 | $259.88 |
| 15289036 | $1,171.38 |
| 15289046 | $2,363.84 |
| 15289048 | $2,445.89 |
| 15291120 | $2,841.88 |
| 15291122 | $2,404.90 |
| 15291126 | $1,252.55 |
| 15292021 | $581.57 |
| 15293189 | $1,189.33 |
| 15294308 | $692.60 |
| 15294696 | $1,385.78 |
| 15297631 | $1,630.38 |
| 15299958 | $689.38 |
| 15299966 | $1,547.78 |
| 15301191 | $212.04 |
| 15302018 | $990.86 |
| 15305913 | $1,819.25 |
| 15306194 | $1,086.73 |
| 15306709 | $2,437.94 |
| 15307396 | $3,371.64 |
| 15307397 | $2,497.98 |
| 15307399 | $2,228.28 |
| 15307400 | $815.71 |
| 15307404 | $2,437.81 |
| 15308213 | $924.71 |

| | |
|---|---|
| 15308238 | $283.96 |
| 15308580 | $1,019.47 |
| 15308651 | $2,844.76 |
| 15311999 | $4,909.86 |
| 15312784 | $1,587.86 |
| 15313367 | $896.65 |
| 15313480 | $1,040.78 |
| 15313856 | $9,080.01 |
| 15313901 | $1,101.82 |
| 15313925 | $950.82 |
| 15313976 | $2,982.79 |
| 15314575 | $15,494.51 |
| 15314577 | $1,159.57 |
| 15319489 | $3,687.88 |
| 15319844 | $685.93 |
| 15319882 | $633.96 |
| 15319892 | $552.40 |
| 15320319 | $429.36 |
| 15320548 | $537.33 |
| 15321194 | $2,407.83 |
| 15321195 | $4,736.05 |
| 15321212 | $5,249.19 |
| 15324717 | $2,477.32 |
| 15326282 | $579.30 |
| 15327381 | $1,619.16 |
| 15327974 | $1,005.66 |
| 15328653 | $228.55 |
| 15329385 | $1,964.22 |
| 15329428 | $223.84 |
| 15329442 | $255.85 |
| 15331927 | $1,599.53 |
| 15332573 | $1,056.00 |
| 15334814 | $1,256.96 |
| 15334880 | $1,541.11 |
| 15336699 | $977.00 |
| 15337480 | $803.20 |
| 15338103 | $229.73 |
| 15340408 | $4,864.03 |
| 15340425 | $1,527.88 |
| 15340520 | $1,649.90 |
| 15340613 | $403.22 |
| 15341612 | $6,342.55 |
| 15342956 | $5,903.12 |
| 15343119 | $1,708.18 |
| 15345691 | $680.43 |
| 15345692 | $796.40 |
| 15345791 | $1,019.26 |

| | |
|---|---|
| 15345944 | $657.29 |
| 15349152 | $2,587.38 |
| 15349559 | $1,439.81 |
| 15349719 | $1,285.20 |
| 15350967 | $323.33 |
| 15350976 | $398.36 |
| 15352877 | $288.38 |
| 15356377 | $1,933.03 |
| 15356415 | $3,625.60 |
| 15359265 | $772.82 |
| 15360397 | $253.17 |
| 15360399 | $652.05 |
| 15360537 | $336.53 |
| 15360570 | $2,788.33 |
| 15360694 | $1,021.02 |
| 15361715 | $1,521.85 |
| 15361716 | $1,217.70 |
| 15363250 | $1,362.03 |
| 15363275 | $2,519.91 |
| 15363350 | $1,224.51 |
| 15364954 | $3,518.42 |
| 15365087 | $2,771.43 |
| 15366024 | $3,335.76 |
| 15366026 | $2,083.59 |
| 15366028 | $247.57 |
| 15366034 | $1,425.65 |
| 15366864 | $1,354.49 |
| 15368194 | $485.51 |
| 15368329 | $1,258.24 |
| 15368827 | $990.24 |
| 15368828 | $944.23 |
| 15368830 | $884.57 |
| 15368847 | $1,387.04 |
| 15368848 | $1,139.75 |
| 15368849 | $1,189.43 |
| 15368851 | $176.98 |
| 15370888 | $848.43 |
| 15372436 | $2,552.62 |
| 15374494 | $272.85 |
| 15375235 | $4,280.26 |
| 15379150 | $1,857.83 |
| 15379153 | $3,154.03 |
| 15379320 | $385.22 |
| 15379326 | $364.12 |
| 15379337 | $2,420.48 |
| 15379346 | $350.13 |
| 15379421 | $2,982.36 |

| | |
|---|---|
| 15380096 | $522.11 |
| 15380106 | $1,304.16 |
| 15380131 | $372.75 |
| 15380153 | $282.66 |
| 15380160 | $1,504.42 |
| 15380161 | $473.77 |
| 15380164 | $945.27 |
| 15380167 | $1,230.86 |
| 15380924 | $799.17 |
| 15381110 | $2,728.93 |
| 15381269 | $1,993.54 |
| 15381478 | $1,493.52 |
| 15381908 | $1,448.50 |
| 15382730 | $1,230.79 |
| 15383945 | $728.22 |
| 15383949 | $2,598.74 |
| 15383957 | $1,445.88 |
| 15383959 | $902.89 |
| 15383966 | $1,218.01 |
| 15385269 | $400.18 |
| 15385291 | $705.70 |
| 15385304 | $682.55 |
| 15385657 | $802.13 |
| 15385673 | $1,471.92 |
| 15388876 | $1,549.25 |
| 15389482 | $150.51 |
| 15391159 | $1,419.89 |
| 15391626 | $897.68 |
| 15392496 | $7,220.91 |
| 15392505 | $778.70 |
| 15392804 | $896.13 |
| 15393551 | $253.51 |
| 15393583 | $1,186.53 |
| 15393584 | $1,205.93 |
| 15393587 | $2,650.93 |
| 15393590 | $2,301.99 |
| 15395316 | $1,354.74 |
| 15396502 | $2,312.62 |
| 15396842 | $1,295.13 |
| 15396843 | $790.21 |
| 15397315 | $810.25 |
| 15401274 | $3,525.44 |
| 15401288 | $611.22 |
| 15401289 | $1,834.32 |
| 15401290 | $2,955.89 |
| 15401291 | $2,174.81 |
| 15401292 | $2,640.84 |

| | |
|---|---|
| 15401950 | $3,050.60 |
| 15402221 | $2,004.74 |
| 15403134 | $1,519.78 |
| 15403138 | $220.08 |
| 15403139 | $259.47 |
| 15403920 | $2,640.26 |
| 15404149 | $634.80 |
| 15404342 | $5,585.41 |
| 15404634 | $1,752.67 |
| 15405552 | $1,291.84 |
| 15405671 | $1,116.62 |
| 15405745 | $356.17 |
| 15405792 | $1,175.39 |
| 15411252 | $1,177.00 |
| 15411253 | $1,295.48 |
| 15411254 | $1,677.69 |
| 15411268 | $1,052.08 |
| 15411269 | $1,883.10 |
| 15411271 | $5,167.32 |
| 15412406 | $2,970.77 |
| 15412814 | $1,922.13 |
| 15414728 | $864.67 |
| 15415664 | $342.87 |
| 15416548 | $1,185.44 |
| 15416609 | $8,371.92 |
| 15417847 | $5,564.80 |
| 15417848 | $1,773.65 |
| 15419022 | $723.82 |
| 15419032 | $816.17 |
| 15419087 | $438.08 |
| 15419122 | $1,105.69 |
| 15419640 | $5,971.72 |
| 15420125 | $707.85 |
| 15421347 | $1,106.61 |
| 15421385 | $934.95 |
| 15422250 | $255.14 |
| 15423681 | $3,049.81 |
| 15424570 | $896.85 |
| 15424571 | $1,155.43 |
| 15425980 | $4,710.44 |
| 15426435 | $944.90 |
| 15427975 | $162.39 |
| 15429873 | $175.81 |
| 15429875 | $158.37 |
| 15429876 | $219.74 |
| 15429880 | $884.41 |
| 15429890 | $452.63 |

| | |
|---|---|
| 15429895 | $1,555.51 |
| 15431053 | $390.54 |
| 15431999 | $228.07 |
| 15432864 | $1,037.71 |
| 15432958 | $992.89 |
| 15434149 | $1,750.24 |
| 15434431 | $1,517.56 |
| 15435035 | $4,281.76 |
| 15435058 | $845.31 |
| 15436721 | $503.70 |
| 15436751 | $449.55 |
| 15438214 | $3,025.13 |
| 15438649 | $133.51 |
| 15438657 | $148.60 |
| 15438831 | $2,695.45 |
| 15440856 | $1,325.33 |
| 15442064 | $724.62 |
| 15443850 | $321.00 |
| 15445104 | $2,845.16 |
| 15446851 | $882.37 |
| 15447405 | $794.21 |
| 15447423 | $1,362.06 |
| 15447676 | $471.89 |
| 15447734 | $537.19 |
| 15448795 | $578.24 |
| 15448796 | $699.42 |
| 15449688 | $1,262.34 |
| 15449719 | $2,216.02 |
| 15451324 | $1,317.28 |
| 15451333 | $323.38 |
| 15453189 | $1,966.40 |
| 15453276 | $165.01 |
| 15453281 | $142.93 |
| 15453286 | $214.92 |
| 15453325 | $326.15 |
| 15453333 | $2,347.16 |
| 15453445 | $703.95 |
| 15455033 | $476.16 |
| 15455042 | $115.54 |
| 15455049 | $3,348.51 |
| 15455350 | $4,937.17 |
| 15457403 | $825.78 |
| 15457675 | $2,032.16 |
| 15457966 | $860.55 |
| 15459420 | $2,526.46 |
| 15459976 | $1,618.67 |
| 15459984 | $2,278.42 |

| | |
|---|---|
| 15460044 | $375.51 |
| 15460439 | $1,740.60 |
| 15461674 | $150.39 |
| 15461675 | $247.91 |
| 15463343 | $80.41 |
| 15465283 | $409.70 |
| 15467820 | $200.30 |
| 15468732 | $12,000.52 |
| 15469940 | $321.13 |
| 15469953 | $341.75 |
| 15469967 | $249.42 |
| 15469979 | $341.76 |
| 15470645 | $5,603.43 |
| 15472445 | $2,848.70 |
| 15472552 | $372.70 |
| 15472678 | $1,864.11 |
| 15473874 | $6,940.88 |
| 15475159 | $3,234.22 |
| 15475602 | $4,689.75 |
| 15476062 | $1,345.42 |
| 15477801 | $9,963.58 |
| 15480137 | $2,260.90 |
| 15480152 | $2,588.52 |
| 15480227 | $2,240.82 |
| 15480664 | $1,768.58 |
| 15481538 | $623.26 |
| 15481763 | $2,864.60 |
| 15481764 | $3,275.78 |
| 15481765 | $3,080.70 |
| 15482386 | $2,570.23 |
| 15482387 | $2,322.10 |
| 15485851 | $1,112.67 |
| 15486025 | $942.25 |
| 15487371 | $7,328.74 |
| 15488764 | $1,283.98 |
| 15489607 | $1,550.16 |
| 15489608 | $945.11 |
| 15489641 | $345.58 |
| 15490082 | $3,082.31 |
| 15490674 | $1,110.63 |
| 15490740 | $1,582.18 |
| 15491844 | $1,420.37 |
| 15491845 | $740.79 |
| 15494489 | $956.52 |
| 15495805 | $824.77 |
| 15498113 | $2,419.22 |
| 15498116 | $681.68 |

| | |
|---|---|
| 15498268 | $1,780.75 |
| 15498329 | $2,691.48 |
| 15500848 | $1,521.73 |
| 15502733 | $2,739.79 |
| 15502752 | $3,582.97 |
| 15502779 | $2,259.03 |
| 15502914 | $634.79 |
| 15502937 | $355.59 |
| 15502938 | $371.27 |
| 15503042 | $1,423.95 |
| 15503054 | $1,676.48 |
| 15503057 | $2,255.49 |
| 15503061 | $705.05 |
| 15503172 | $1,048.25 |
| 15503286 | $527.89 |
| 15503535 | $2,239.73 |
| 15504135 | $1,427.94 |
| 15505658 | $941.45 |
| 15505892 | $793.57 |
| 15506115 | $2,499.87 |
| 15506748 | $1,122.94 |
| 15509980 | $4,198.66 |
| 15512280 | $2,916.27 |
| 15513243 | $4,613.00 |
| 15514425 | $1,299.98 |
| 15515914 | $2,005.35 |
| 15518530 | $933.85 |
| 15519932 | $405.92 |
| 15519933 | $236.43 |
| 15519934 | $226.63 |
| 15519935 | $199.97 |
| 15519936 | $537.37 |
| 15520249 | $992.29 |
| 15525055 | $1,340.68 |
| 15527029 | $1,618.31 |
| 15527047 | $14,504.13 |
| 15528018 | $2,103.70 |
| 15528025 | $1,831.45 |
| 15528801 | $4,987.72 |
| 15530236 | $1,588.68 |
| 15530259 | $701.53 |
| 15530260 | $869.04 |
| 15530261 | $1,172.71 |
| 15530262 | $1,182.71 |
| 15531357 | $1,198.26 |
| 15532227 | $1,028.84 |
| 15533266 | $1,559.66 |

| | |
|---|---|
| 15534487 | $565.44 |
| 15535178 | $2,513.62 |
| 15536153 | $1,172.76 |
| 15536174 | $818.83 |
| 15536177 | $1,852.35 |
| 15536178 | $1,876.31 |
| 15536691 | $457.52 |
| 15536957 | $700.93 |
| 15538200 | $1,166.02 |
| 15538838 | $3,109.06 |
| 15540155 | $901.46 |
| 15540158 | $2,062.74 |
| 15540926 | $312.96 |
| 15540940 | $713.15 |
| 15541128 | $6,335.27 |
| 15541145 | $17,031.60 |
| 15542797 | $880.42 |
| 15542805 | $333.76 |
| 15542984 | $491.43 |
| 15543346 | $924.46 |
| 15543375 | $3,014.98 |
| 15543440 | $1,883.43 |
| 15544514 | $3,942.29 |
| 15545400 | $11,145.07 |
| 15546428 | $403.96 |
| 15546551 | $3,135.88 |
| 15546693 | $1,995.20 |
| 15546809 | $3,701.90 |
| 15546811 | $3,660.41 |
| 15547251 | $2,117.20 |
| 15547470 | $2,226.44 |
| 15547471 | $1,177.29 |
| 15548534 | $5,462.27 |
| 15548624 | $600.29 |
| 15548698 | $1,532.94 |
| 15552867 | $919.30 |
| 15552984 | $3,991.55 |
| 15554880 | $4,091.64 |
| 15554891 | $1,519.43 |
| 15557471 | $12,178.82 |
| 15558342 | $1,372.94 |
| 15559645 | $1,334.21 |
| 15559785 | $234.91 |
| 15566034 | $4,043.87 |
| 15566087 | $567.80 |
| 15573688 | $463.25 |
| 15574565 | $2,098.35 |

| | |
|---|---|
| 15574688 | $997.45 |
| 15576337 | $1,191.82 |
| 15579635 | $601.05 |
| 15579657 | $1,592.32 |
| 15579658 | $2,252.61 |
| 15580406 | $2,955.74 |
| 15581417 | $1,428.70 |
| 15582588 | $1,545.78 |
| 15583460 | $972.19 |
| 15583467 | $387.85 |
| 15586766 | $1,238.06 |
| 15588280 | $3,106.94 |
| 15589864 | $1,507.72 |
| 15591756 | $1,159.28 |
| 15591769 | $1,001.04 |
| 15591776 | $868.65 |
| 15592269 | $5,201.59 |
| 15595576 | $6,356.78 |
| 15595712 | $746.30 |
| 15595724 | $380.49 |
| 15596229 | $610.49 |
| 15596359 | $1,189.73 |
| 15596461 | $873.67 |
| 15597981 | $527.28 |
| 15603573 | $635.79 |
| 15603575 | $9,252.62 |
| 15603579 | $345.14 |
| 15604071 | $2,583.94 |
| 15604084 | $891.31 |
| 15604908 | $1,222.07 |
| 15604912 | $1,677.02 |
| 15607327 | $1,471.57 |
| 15607328 | $1,464.26 |
| 15607331 | $7,050.13 |
| 15607353 | $2,093.39 |
| 15607357 | $607.38 |
| 15607739 | $2,457.63 |
| 15607763 | $1,723.51 |
| 15608976 | $370.49 |
| 15609057 | $1,102.10 |
| 15609095 | $2,462.37 |
| 15609256 | $1,125.43 |
| 15611601 | $676.39 |
| 15611602 | $470.99 |
| 15611605 | $814.12 |
| 15613771 | $2,638.95 |
| 15614213 | $258.70 |

| | |
|---|---|
| 15614346 | $404.58 |
| 15614351 | $2,012.90 |
| 15615751 | $3,253.72 |
| 15618847 | $2,973.99 |
| 15622122 | $265.81 |
| 15625286 | $1,305.20 |
| 15627146 | $2,085.44 |
| 15630174 | $1,146.70 |
| 15630181 | $786.28 |
| 15630612 | $2,187.35 |
| 15632515 | $352.80 |
| 15632548 | $1,571.41 |
| 15633841 | $371.08 |
| 15634025 | $579.41 |
| 15634045 | $2,426.70 |
| 15635666 | $686.77 |
| 15635672 | $853.54 |
| 15637036 | $3,230.57 |
| 15638572 | $6,250.41 |
| 15638573 | $132.21 |
| 15638574 | $908.04 |
| 15638575 | $1,149.59 |
| 15639477 | $688.97 |
| 15640664 | $626.12 |
| 15642553 | $1,679.69 |
| 15642557 | $2,056.66 |
| 15642573 | $620.88 |
| 15642574 | $1,273.26 |
| 15646379 | $1,384.25 |
| 15647936 | $2,110.35 |
| 15648913 | $115.36 |
| 15648928 | $922.94 |
| 15648941 | $552.94 |
| 15654725 | $2,400.48 |
| 15656474 | $2,539.34 |
| 15656482 | $989.15 |
| 15657914 | $661.58 |
| 15658065 | $752.82 |
| 15658066 | $1,102.66 |
| 15658082 | $2,443.45 |
| 15660393 | $623.89 |
| 15662162 | $3,039.62 |
| 15664046 | $530.97 |
| 15664054 | $11,401.28 |
| 15665908 | $982.96 |
| 15667555 | $1,030.43 |
| 15668901 | $692.89 |

| | |
|---|---|
| 15669646 | $3,379.35 |
| 15671189 | $1,246.38 |
| 15671589 | $574.81 |
| 15672070 | $501.06 |
| 15672096 | $552.54 |
| 15672799 | $762.58 |
| 15672827 | $788.20 |
| 15672863 | $1,138.75 |
| 15672896 | $861.82 |
| 15674871 | $200.58 |
| 15674872 | $200.58 |
| 15674888 | $416.13 |
| 15680325 | $3,789.98 |
| 15681023 | $192.09 |
| 15681374 | $4,762.75 |
| 15681490 | $2,435.16 |
| 15681632 | $1,471.10 |
| 15683859 | $852.32 |
| 15683860 | $473.20 |
| 15683898 | $1,443.99 |
| 15683906 | $788.46 |
| 15684000 | $1,127.95 |
| 15684021 | $2,419.69 |
| 15684038 | $792.49 |
| 15685612 | $901.52 |
| 15686054 | $5,240.42 |
| 15688102 | $357.59 |
| 15688142 | $2,863.62 |
| 15689807 | $1,747.60 |
| 15692835 | $2,704.93 |
| 15692846 | $866.49 |
| 15693863 | $14,619.66 |
| 15694194 | $2,991.40 |
| 15701812 | $429.79 |
| 15701813 | $395.50 |
| 15701814 | $426.53 |
| 15703841 | $1,985.32 |
| 15703998 | $1,329.32 |
| 15704191 | $988.37 |
| 15704213 | $644.58 |
| 15707675 | $8,172.00 |
| 15707718 | $1,317.67 |
| 15708052 | $2,618.00 |
| 15710461 | $863.79 |
| 15713434 | $942.10 |
| 15714949 | $1,313.43 |
| 15716505 | $243.75 |

| | |
|---|---|
| 15717898 | $1,692.69 |
| 15719684 | $1,198.91 |
| 15719687 | $1,664.23 |
| 15720333 | $1,320.72 |
| 15720439 | $4,565.85 |
| 15721050 | $164.87 |
| 15723072 | $707.54 |
| 15723533 | $352.37 |
| 15723989 | $66.74 |
| 15724899 | $846.25 |
| 15726003 | $436.79 |
| 15726857 | $810.23 |
| 15726888 | $426.00 |
| 15726892 | $1,081.01 |
| 15726927 | $241.67 |
| 15729680 | $522.88 |
| 15729714 | $1,571.35 |
| 15729723 | $667.88 |
| 15731804 | $773.81 |
| 15732626 | $1,076.75 |
| 15732659 | $1,192.57 |
| 15735530 | $9,220.65 |
| 15735672 | $1,331.07 |
| 15735689 | $1,190.74 |
| 15735709 | $2,012.83 |
| 15735717 | $1,632.04 |
| 15735744 | $455.66 |
| 15735756 | $522.49 |
| 15735759 | $825.98 |
| 15735789 | $305.49 |
| 15735809 | $4,153.36 |
| 15735925 | $757.16 |
| 15735927 | $838.98 |
| 15735955 | $2,747.61 |
| 15736022 | $2,125.98 |
| 15736492 | $2,115.63 |
| 15736519 | $2,105.92 |
| 15739263 | $1,033.40 |
| 15741418 | $463.70 |
| 15741423 | $4,423.51 |
| 15741434 | $1,259.05 |
| 15741443 | $5,121.97 |
| 15741444 | $5,129.92 |
| 15741753 | $1,394.90 |
| 15745229 | $711.58 |
| 15745268 | $642.21 |
| 15747825 | $4,434.52 |

| | |
|---|---|
| 15747923 | $3,455.90 |
| 15748131 | $2,920.31 |
| 15748412 | $1,944.03 |
| 15748573 | $1,135.84 |
| 15750549 | $185.55 |
| 15754196 | $467.08 |
| 15754642 | $1,108.89 |
| 15754770 | $944.19 |
| 15754777 | $9,207.03 |
| 15755129 | $1,889.90 |
| 15755452 | $964.23 |
| 15757677 | $1,071.33 |
| 15757813 | $130.94 |
| 15758879 | $1,077.26 |
| 15759438 | $557.72 |
| 15759717 | $705.52 |
| 15760124 | $732.15 |
| 15762418 | $1,394.08 |
| 15762437 | $159.62 |
| 15762440 | $1,817.05 |
| 15762637 | $3,200.43 |
| 15763902 | $3,738.21 |
| 15767076 | $278.18 |
| 15767321 | $759.86 |
| 15767345 | $2,207.15 |
| 15767416 | $2,912.37 |
| 15770459 | $769.83 |
| 15770473 | $1,384.62 |
| 15770478 | $326.57 |
| 15777249 | $641.11 |
| 15777250 | $786.74 |
| 15777255 | $3,289.20 |
| 15779406 | $3,610.78 |
| 15779748 | $1,892.07 |
| 15779749 | $1,078.73 |
| 15779763 | $4,477.63 |
| 15779869 | $3,428.85 |
| 15784045 | $850.63 |
| 15784046 | $656.43 |
| 15784047 | $627.97 |
| 15784075 | $293.78 |
| 15784808 | $1,243.31 |
| 15784811 | $4,903.15 |
| 15786571 | $2,399.98 |
| 15786590 | $1,893.02 |
| 15786606 | $193.71 |
| 15786946 | $759.51 |

| | |
|---|---|
| 15786991 | $1,913.13 |
| 15787306 | $3,257.31 |
| 15787546 | $2,291.57 |
| 15787890 | $513.11 |
| 15788161 | $161.27 |
| 15790600 | $1,695.46 |
| 15791511 | $2,539.25 |
| 15791535 | $422.64 |
| 15793208 | $806.28 |
| 15793219 | $4,694.63 |
| 15793221 | $79.30 |
| 15793222 | $79.36 |
| 15793428 | $7,668.39 |
| 15794015 | $1,018.55 |
| 15795090 | $8,312.23 |
| 15797152 | $82.37 |
| 15797539 | $1,571.60 |
| 15798424 | $1,109.49 |
| 15798600 | $5,180.61 |
| 15798606 | $3,130.28 |
| 15798609 | $448.77 |
| 15798615 | $2,025.41 |
| 15798616 | $1,245.57 |
| 15798621 | $1,849.31 |
| 15805403 | $530.66 |
| 15805411 | $820.65 |
| 15805413 | $1,266.92 |
| 15805468 | $1,203.59 |
| 15808145 | $2,451.01 |
| 15808470 | $1,040.79 |
| 15808492 | $564.33 |
| 15808495 | $439.48 |
| 15809276 | $987.98 |
| 15811237 | $1,440.47 |
| 15811483 | $697.61 |
| 15811740 | $5,450.77 |
| 15812041 | $2,367.79 |
| 15812070 | $1,899.55 |
| 15812084 | $6,624.98 |
| 15812469 | $2,665.88 |
| 15812476 | $2,491.58 |
| 15814494 | $1,842.27 |
| 15815153 | $672.86 |
| 15815279 | $3,429.43 |
| 15815502 | $767.87 |
| 15815620 | $1,220.78 |
| 15817972 | $371.48 |

| | |
|---|---|
| 15818502 | $2,620.90 |
| 15818506 | $922.15 |
| 15818932 | $1,025.16 |
| 15819022 | $511.95 |
| 15819274 | $3,654.73 |
| 15819292 | $1,440.36 |
| 15819297 | $574.20 |
| 15819376 | $1,075.15 |
| 15819420 | $427.44 |
| 15819531 | $1,201.44 |
| 15821424 | $1,077.01 |
| 15822195 | $937.81 |
| 15825178 | $221.49 |
| 15825179 | $158.40 |
| 15825206 | $388.93 |
| 15825207 | $550.94 |
| 15825208 | $391.02 |
| 15825780 | $1,735.50 |
| 15826227 | $18,876.99 |
| 15826229 | $2,532.25 |
| 15829810 | $849.08 |
| 15830473 | $527.29 |
| 15830476 | $1,174.92 |
| 15832974 | $771.35 |
| 15833558 | $673.00 |
| 15833913 | $2,095.42 |
| 15833916 | $2,618.16 |
| 15833924 | $4,667.52 |
| 15833993 | $2,111.63 |
| 15833996 | $326.36 |
| 15834070 | $446.08 |
| 15835730 | $83,529.79 |
| 15835734 | $8,494.62 |
| 15835807 | $191.80 |
| 15836329 | $363.70 |
| 15840255 | $630.82 |
| 15840273 | $1,163.71 |
| 15840306 | $1,184.93 |
| 15842143 | $832.63 |
| 15842602 | $2,900.01 |
| 15842791 | $1,973.76 |
| 15846802 | $400.83 |
| 15846999 | $3,150.79 |
| 15847287 | $410.78 |
| 15847363 | $1,784.22 |
| 15847592 | $1,238.39 |
| 15847724 | $1,703.38 |

| | |
|---|---|
| 15847889 | $298.68 |
| 15847933 | $212.03 |
| 15849628 | $1,460.19 |
| 15850068 | $346.94 |
| 15852699 | $752.62 |
| 15853050 | $532.22 |
| 15853051 | $1,865.37 |
| 15853139 | $671.59 |
| 15853177 | $2,943.06 |
| 15853179 | $5,272.71 |
| 15853291 | $1,340.50 |
| 15853321 | $9,444.64 |
| 15853354 | $2,488.06 |
| 15853628 | $2,448.30 |
| 15854039 | $911.56 |
| 15854081 | $3,074.37 |
| 15854094 | $702.15 |
| 15854261 | $757.61 |
| 15854301 | $4,509.27 |
| 15854362 | $284.53 |
| 15854378 | $454.16 |
| 15854574 | $1,291.24 |
| 15854649 | $1,003.34 |
| 15854691 | $4,405.05 |
| 15854694 | $3,742.44 |
| 15856893 | $656.49 |
| 15856897 | $587.86 |
| 15857438 | $503.98 |
| 15857921 | $1,654.76 |
| 15859229 | $738.05 |
| 15859231 | $748.02 |
| 15859245 | $168.12 |
| 15859246 | $152.99 |
| 15859247 | $166.21 |
| 15859320 | $7,353.53 |
| 15859326 | $323.44 |
| 15859445 | $1,317.10 |
| 15861937 | $1,768.02 |
| 15861938 | $918.82 |
| 15861939 | $1,087.73 |
| 15861955 | $1,338.00 |
| 15861959 | $412.44 |
| 15862315 | $703.11 |
| 15862329 | $4,258.00 |
| 15862563 | $1,418.18 |
| 15862743 | $817.89 |
| 15862762 | $618.19 |

| | |
|---|---|
| 15864945 | $1,104.77 |
| 15867871 | $1,079.01 |
| 15871507 | $2,382.00 |
| 15871510 | $1,876.92 |
| 15873735 | $6,378.79 |
| 15873758 | $1,232.90 |
| 15873764 | $2,420.36 |
| 15873783 | $1,583.97 |
| 15879168 | $703.94 |
| 15879169 | $1,091.37 |
| 15879179 | $812.59 |
| 15879960 | $61,802.71 |
| 15882256 | $2,398.91 |
| 15882263 | $4,028.23 |
| 15882276 | $144.72 |
| 15882277 | $399.25 |
| 15887171 | $1,326.55 |
| 15889139 | $225.14 |
| 15889182 | $257.14 |
| 15892214 | $755.23 |
| 15892737 | $2,408.66 |
| 15894715 | $850.64 |
| 15900367 | $1,285.14 |
| 15900488 | $590.84 |
| 15900489 | $619.73 |
| 15900492 | $274.64 |
| 15900493 | $331.21 |
| 15900503 | $505.52 |
| 15900504 | $918.39 |
| 15900516 | $2,713.22 |
| 15903905 | $966.34 |
| 15910758 | $656.38 |
| 15911613 | $1,143.57 |
| 15913541 | $487.07 |
| 15913542 | $1,241.23 |
| 15913544 | $2,206.08 |
| 15913547 | $1,489.44 |
| 15913550 | $2,236.65 |
| 15913565 | $1,167.12 |
| 15913804 | $781.14 |
| 15913847 | $681.38 |
| 15914019 | $9,488.75 |
| 15914025 | $1,294.67 |
| 15914139 | $2,346.82 |
| 15914241 | $30,122.34 |
| 15914531 | $4,001.03 |
| 15915012 | $1,948.08 |

| | |
|---|---|
| 15915186 | $1,340.68 |
| 15915211 | $1,240.58 |
| 15916783 | $2,058.52 |
| 15916837 | $244.43 |
| 15917591 | $1,352.24 |
| 15917915 | $883.39 |
| 15918576 | $1,915.10 |
| 15918611 | $2,477.43 |
| 15920225 | $3,110.51 |
| 15920319 | $2,381.14 |
| 15920338 | $1,579.68 |
| 15920370 | $1,469.66 |
| 15921152 | $823.10 |
| 15921461 | $971.21 |
| 15922635 | $1,106.66 |
| 15922851 | $1,517.91 |
| 15923641 | $755.20 |
| 15923740 | $10,473.33 |
| 15923761 | $3,347.85 |
| 15923777 | $4,653.38 |
| 15925280 | $165.27 |
| 15925282 | $748.10 |
| 15925515 | $1,349.58 |
| 15925617 | $276.18 |
| 15926205 | $3,141.19 |
| 15929933 | $623.39 |
| 15930033 | $1,282.46 |
| 15931519 | $854.57 |
| 15932348 | $1,328.17 |
| 15932407 | $858.34 |
| 15932491 | $2,123.43 |
| 15932926 | $2,199.16 |
| 15934929 | $1,316.47 |
| 15934930 | $934.77 |
| 15935440 | $1,200.67 |
| 15937111 | $613.79 |
| 15938261 | $3,331.22 |
| 15939761 | $4,241.74 |
| 15939992 | $338.34 |
| 15942951 | $868.20 |
| 15942964 | $868.20 |
| 15943235 | $1,140.89 |
| 15943283 | $970.19 |
| 15944584 | $694.38 |
| 15946261 | $563.84 |
| 15946273 | $804.52 |
| 15947905 | $1,186.13 |

| | |
|---|---|
| 15950093 | $8,238.45 |
| 15950107 | $1,168.82 |
| 15950249 | $694.85 |
| 15950592 | $455.67 |
| 15950696 | $3,710.18 |
| 15950698 | $3,732.02 |
| 15950700 | $1,109.29 |
| 15951936 | $3,668.17 |
| 15951953 | $740.14 |
| 15953169 | $786.37 |
| 15953182 | $755.71 |
| 15956039 | $1,574.81 |
| 15957740 | $426.71 |
| 15958512 | $670.70 |
| 15958513 | $1,030.05 |
| 15960981 | $594.51 |
| 15961767 | $1,508.38 |
| 15963877 | $373.09 |
| 15963889 | $946.12 |
| 15964042 | $510.39 |
| 15964709 | $845.28 |
| 15964776 | $1,991.37 |
| 15966476 | $810.16 |
| 15967589 | $2,502.43 |
| 15969252 | $1,643.44 |
| 15972100 | $2,171.18 |
| 15972554 | $1,985.10 |
| 15973313 | $536.53 |
| 15973355 | $1,141.15 |
| 15975653 | $2,211.94 |
| 15975670 | $276.14 |
| 15975681 | $605.99 |
| 15975686 | $139.16 |
| 15975687 | $121.64 |
| 15975688 | $131.02 |
| 15975718 | $746.77 |
| 15975719 | $1,105.76 |
| 15975801 | $3,094.11 |
| 15975835 | $1,883.85 |
| 15976465 | $5,407.54 |
| 15978547 | $806.33 |
| 15978558 | $417.79 |
| 15979155 | $966.56 |
| 15981605 | $1,254.99 |
| 15981606 | $1,709.41 |
| 15981607 | $776.42 |
| 15981722 | $1,007.09 |

| | |
|---|---|
| 15983901 | $909.75 |
| 15985065 | $811.83 |
| 15985269 | $603.97 |
| 15986867 | $3,625.25 |
| 15987553 | $1,265.62 |
| 15990827 | $1,223.26 |
| 15990880 | $214.00 |
| 15990881 | $190.82 |
| 15992007 | $1,743.71 |
| 15995301 | $5,464.21 |
| 15997071 | $870.41 |
| 15997095 | $1,717.67 |
| 15997096 | $1,806.82 |
| 15998052 | $2,429.45 |
| 15999448 | $1,109.50 |
| 15999452 | $453.04 |
| 15999768 | $390.41 |
| 16002531 | $669.23 |
| 16002539 | $1,322.91 |
| 16002946 | $3,128.48 |
| 16009648 | $1,299.63 |
| 16009649 | $1,705.69 |
| 16010705 | $5,107.24 |
| 16013799 | $4,103.86 |
| 16013823 | $247.70 |
| 16013850 | $1,028.88 |
| 16013852 | $1,371.45 |
| 16015357 | $633.00 |
| 16015362 | $1,564.06 |
| 16015587 | $1,088.77 |
| 16016292 | $1,215.55 |
| 16018211 | $1,538.61 |
| 16018220 | $2,182.40 |
| 16018222 | $2,382.36 |
| 16018239 | $822.43 |
| 16018241 | $5,685.90 |
| 16019186 | $1,540.10 |
| 16020985 | $431.58 |
| 16021018 | $712.60 |
| 16021077 | $351.27 |
| 16022415 | $223.51 |
| 16023562 | $3,239.88 |
| 16023608 | $1,633.97 |
| 16026224 | $323.18 |
| 16026232 | $690.90 |
| 16026552 | $1,030.93 |
| 16026553 | $386.90 |

| | |
|---|---|
| 16028198 | $1,588.04 |
| 16028260 | $725.19 |
| 16029083 | $577.41 |
| 16031219 | $4,868.46 |
| 16031233 | $744.21 |
| 16031258 | $281.23 |
| 16035482 | $63.99 |
| 16038610 | $1,530.20 |
| 16038618 | $723.26 |
| 16038649 | $959.90 |
| 16041559 | $382.19 |
| 16041560 | $574.62 |
| 16041562 | $86.97 |
| 16042199 | $337.45 |
| 16043657 | $1,352.39 |
| 16043968 | $2,472.13 |
| 16044035 | $17,118.15 |
| 16044134 | $16,196.36 |
| 16045558 | $166.68 |
| 16047266 | $2,308.36 |
| 16049508 | $686.40 |
| 16049540 | $371.19 |
| 16049783 | $523.62 |
| 16050753 | $584.60 |
| 16051708 | $7,023.42 |
| 16054668 | $1,222.20 |
| 16055659 | $1,145.26 |
| 16055669 | $1,535.32 |
| 16055726 | $474.74 |
| 16057229 | $340.94 |
| 16057230 | $234.81 |
| 16064715 | $1,020.89 |
| 16064716 | $687.36 |
| 16064725 | $737.15 |
| 16067342 | $706.71 |
| 16067562 | $2,424.04 |
| 16067564 | $500.71 |
| 16067665 | $927.07 |
| 16067669 | $256.61 |
| 16069621 | $109.01 |
| 16070657 | $1,248.67 |
| 16071767 | $604.44 |
| 16074200 | $888.27 |
| 16075142 | $1,533.11 |
| 16077960 | $2,467.80 |
| 16079294 | $173.06 |
| 16079296 | $827.00 |

| | |
|---|---|
| 16079827 | $4,810.96 |
| 16082555 | $917.44 |
| 16083159 | $1,270.12 |
| 16083162 | $1,383.93 |
| 16084457 | $1,251.23 |
| 16084501 | $1,516.12 |
| 16085820 | $1,979.83 |
| 16085851 | $7,478.16 |
| 16086466 | $2,935.08 |
| 16086482 | $1,602.91 |
| 16087965 | $856.93 |
| 16087966 | $670.46 |
| 16090710 | $2,341.87 |
| 16090711 | $1,694.30 |
| 16090719 | $1,693.18 |
| 16090721 | $1,620.13 |
| 16090731 | $2,236.65 |
| 16091791 | $3,977.01 |
| 16093382 | $681.28 |
| 16093385 | $2,020.57 |
| 16094243 | $777.66 |
| 16096068 | $531.60 |
| 16098146 | $1,152.19 |
| 16103383 | $3,303.15 |
| 16103385 | $2,899.21 |
| 16104630 | $2,377.91 |
| 16107008 | $2,925.02 |
| 16109716 | $352.59 |
| 16110992 | $561.57 |
| 16110993 | $456.54 |
| 16111329 | $134.84 |
| 16111770 | $1,022.65 |
| 16113212 | $610.60 |
| 16114624 | $5,205.84 |
| 16115534 | $1,005.01 |
| 16115537 | $2,834.61 |
| 16115541 | $812.74 |
| 16115552 | $2,036.59 |
| 16116245 | $841.47 |
| 16118124 | $3,270.80 |
| 16118204 | $3,887.60 |
| 16118297 | $2,178.82 |
| 16118671 | $380.43 |
| 16122855 | $9,595.13 |
| 16122976 | $678.73 |
| 16124935 | $1,225.91 |
| 16124939 | $374.27 |

| | |
|---|---|
| 16127841 | $2,591.64 |
| 16127843 | $1,258.24 |
| 16131632 | $235.98 |
| 16133031 | $1,972.95 |
| 16133257 | $2,048.12 |
| 16133281 | $1,808.07 |
| 16139209 | $1,891.76 |
| 16139235 | $326.27 |
| 16142388 | $856.08 |
| 16142397 | $1,099.56 |
| 16142438 | $5,086.05 |
| 16142439 | $1,729.83 |
| 16142693 | $319.61 |
| 16142801 | $597.08 |
| 16143274 | $658.03 |
| 16144873 | $1,258.55 |
| 16144879 | $699.16 |
| 16145247 | $16,989.68 |
| 16148176 | $1,159.35 |
| 16148198 | $3,978.84 |
| 16148258 | $2,031.83 |
| 16148265 | $1,941.52 |
| 16152583 | $291.56 |
| 16152935 | $5,851.94 |
| 16153070 | $4,818.71 |
| 16153107 | $6,987.61 |
| 16153746 | $3,605.88 |
| 16155062 | $320.29 |
| 16156473 | $1,216.33 |
| 16158175 | $4,789.05 |
| 16158681 | $1,919.69 |
| 16158698 | $789.55 |
| 16160430 | $2,669.67 |
| 16160913 | $2,214.39 |
| 16160921 | $2,478.21 |
| 16160925 | $275.15 |
| 16162316 | $1,752.49 |
| 16163290 | $1,349.54 |
| 16166339 | $1,004.59 |
| 16167158 | $1,311.50 |
| 16168368 | $1,413.77 |
| 16168941 | $855.72 |
| 16169004 | $679.02 |
| 16169030 | $2,117.33 |
| 16170642 | $484.65 |
| 16173740 | $382.03 |
| 16173742 | $1,739.59 |

| | |
|---|---|
| 16174720 | $278.80 |
| 16174721 | $2,713.13 |
| 16174724 | $1,186.37 |
| 16178713 | $2,336.17 |
| 16178729 | $561.89 |
| 16179014 | $102.97 |
| 16180760 | $519.86 |
| 16183888 | $576.20 |
| 16186120 | $1,406.93 |
| 16186121 | $339.55 |
| 16186840 | $287.19 |
| 16188433 | $342.36 |
| 16188616 | $3,157.43 |
| 16189574 | $45.43 |
| 16191670 | $687.69 |
| 16191671 | $2,901.32 |
| 16201966 | $1,329.97 |
| 16201967 | $1,998.57 |
| 16201969 | $1,143.03 |
| 16202089 | $1,130.27 |
| 16204622 | $773.35 |
| 16204627 | $695.35 |
| 16208917 | $1,292.35 |
| 16208930 | $709.30 |
| 16209920 | $5,066.45 |
| 16210342 | $346.37 |
| 16215960 | $9,748.60 |
| 16215967 | $14,002.21 |
| 16215968 | $5,096.62 |
| 16216162 | $590.12 |
| 16221570 | $1,768.36 |
| 16222813 | $4,282.56 |
| 16222836 | $864.27 |
| 16223331 | $2,354.81 |
| 16223338 | $5,505.96 |
| 16225946 | $998.71 |
| 16230115 | $305.25 |
| 16232466 | $1,341.04 |
| 16232469 | $1,264.17 |
| 16232753 | $1,933.54 |
| 16234565 | $671.74 |
| 16234573 | $208.09 |
| 16234576 | $131.45 |
| 16234577 | $133.77 |
| 16234578 | $138.50 |
| 16235319 | $2,497.49 |
| 16239237 | $1,215.05 |

| | |
|---|---|
| 16241749 | $1,410.19 |
| 16244297 | $742.92 |
| 16244298 | $180.19 |
| 16246664 | $252.42 |
| 16249343 | $1,456.69 |
| 16253920 | $814.81 |
| 16253931 | $1,169.82 |
| 16253932 | $1,514.34 |
| 16256072 | $911.16 |
| 16256075 | $725.65 |
| 16258033 | $1,450.13 |
| 16258113 | $2,365.29 |
| 16258649 | $1,143.91 |
| 16261183 | $25,038.54 |
| 16262101 | $1,172.85 |
| 16262104 | $1,112.72 |
| 16262112 | $2,573.90 |
| 16268619 | $2,483.01 |
| 16269927 | $392.88 |
| 16270290 | $1,343.97 |
| 16273426 | $458.64 |
| 16273427 | $1,679.77 |
| 16275537 | $2,024.33 |
| 16278285 | $2,391.10 |
| 16280408 | $981.60 |
| 16280410 | $1,412.93 |
| 16280446 | $824.46 |
| 16280688 | $855.38 |
| 16282593 | $769.88 |
| 16283213 | $1,694.80 |
| 16284348 | $1,784.60 |
| 16284369 | $1,863.09 |
| 16284372 | $1,862.99 |
| 16284375 | $700.79 |
| 16284669 | $1,890.38 |
| 16286085 | $1,929.42 |
| 16286086 | $3,820.08 |
| 16286113 | $871.53 |
| 16287048 | $629.61 |
| 16287080 | $74.05 |
| 16288031 | $368.27 |
| 16288033 | $1,265.50 |
| 16288072 | $2,301.09 |
| 16289299 | $124.14 |
| 16289301 | $6,540.31 |
| 16291487 | $931.73 |
| 16291876 | $488.91 |

| | |
|---|---|
| 16292245 | $811.59 |
| 16293386 | $348.46 |
| 16293398 | $1,195.05 |
| 16293424 | $466.33 |
| 16294982 | $1,234.10 |
| 16294985 | $905.32 |
| 16294993 | $7,963.14 |
| 16294994 | $6,457.01 |
| 16299786 | $842.51 |
| 16300406 | $1,233.73 |
| 16301892 | $4,315.66 |
| 16306905 | $1,187.37 |
| 16318464 | $1,232.34 |
| 16319338 | $8,525.00 |
| 16321000 | $2,426.19 |
| 16321019 | $143.52 |
| 16321277 | $361.58 |
| 16321303 | $404.45 |
| 16321325 | $566.89 |
| 16321686 | $1,591.36 |
| 16324269 | $2,087.27 |
| 16327142 | $727.84 |
| 16327155 | $791.71 |
| 16328308 | $10,141.75 |
| 16331482 | $537.83 |
| 16331518 | $498.35 |
| 16334638 | $1,065.29 |
| 16334707 | $1,163.75 |
| 16335081 | $1,727.69 |
| 16335099 | $379.09 |
| 16336963 | $118.43 |
| 16336964 | $932.12 |
| 16343780 | $380.83 |
| 16343839 | $2,579.73 |
| 16345826 | $493.87 |
| 16347097 | $2,149.86 |
| 16349522 | $4,526.34 |
| 16352209 | $537.33 |
| 16352790 | $841.86 |
| 16354727 | $967.87 |
| 16354764 | $277.72 |
| 16354765 | $478.13 |
| 16358860 | $286.28 |
| 16358861 | $145.14 |
| 16362227 | $635.48 |
| 16362232 | $230.40 |
| 16363613 | $2,147.54 |

| | |
|---|---|
| 16363652 | $5,473.47 |
| 16364724 | $362.61 |
| 16364726 | $532.39 |
| 16364740 | $1,068.01 |
| 16364741 | $3,819.68 |
| 16365882 | $1,984.10 |
| 16365893 | $817.16 |
| 16372878 | $241.01 |
| 16375553 | $107.71 |
| 16375556 | $1,463.87 |
| 16375567 | $1,152.81 |
| 16381050 | $940.49 |
| 16383958 | $650.77 |
| 16383962 | $1,044.68 |
| 16383988 | $1,389.25 |
| 16383998 | $631.94 |
| 16384244 | $374.13 |
| 16387353 | $3,708.78 |
| 16387354 | $2,204.52 |
| 16391473 | $30,783.51 |
| 16392141 | $3,173.70 |
| 16393923 | $397.86 |
| 16393925 | $669.49 |
| 16396590 | $12,615.46 |
| 16396607 | $1,735.40 |
| 16399512 | $1,426.27 |
| 16399734 | $7,443.35 |
| 16402723 | $115.88 |
| 16402740 | $1,140.88 |
| 16402741 | $1,041.47 |
| 16403260 | $419.58 |
| 16405390 | $128.22 |
| 16405420 | $132.15 |
| 16405421 | $148.40 |
| 16405422 | $126.94 |
| 16405435 | $1,153.40 |
| 16405922 | $1,979.16 |
| 16406982 | $1,453.95 |
| 16410030 | $3,694.49 |
| 16410136 | $1,772.81 |
| 16410158 | $818.08 |
| 16412795 | $693.79 |
| 16417865 | $1,246.69 |
| 16419457 | $435.14 |
| 16424423 | $390.32 |
| 16424424 | $749.49 |
| 16424463 | $4,610.87 |

| | |
|---|---|
| 16426915 | $2,428.96 |
| 16428542 | $10,259.14 |
| 16428543 | $620.03 |
| 16428573 | $3,810.46 |
| 16433537 | $12,486.10 |
| 16433541 | $122.01 |
| 16433543 | $11,587.61 |
| 16439066 | $2,568.31 |
| 16439105 | $407.14 |
| 16439354 | $1,388.14 |
| 16439550 | $232.26 |
| 16439829 | $433.20 |
| 16441067 | $2,674.85 |
| 16441189 | $1,058.75 |
| 16441218 | $1,134.07 |
| 16442937 | $640.86 |
| 16444404 | $122.39 |
| 16447471 | $2,411.74 |
| 16449257 | $533.47 |
| 16449862 | $2,219.30 |
| 16450567 | $1,601.29 |
| 16450569 | $3,611.51 |
| 16450581 | $4,711.43 |
| 16452930 | $1,150.57 |
| 16462830 | $761.77 |
| 16469907 | $660.69 |
| 16471743 | $739.12 |
| 16471752 | $373.98 |
| 16471774 | $757.93 |
| 16473455 | $480.73 |
| 16473493 | $479.63 |
| 16474698 | $6,900.74 |
| 16477722 | $105.30 |
| 16477724 | $134.67 |
| 16477725 | $116.59 |
| 16477735 | $470.36 |
| 16479420 | $518.81 |
| 16480782 | $421.84 |
| 16480785 | $767.30 |
| 16480791 | $1,286.66 |
| 16480840 | $558.06 |
| 16484125 | $393.30 |
| 16484126 | $268.16 |
| 16484127 | $4,067.69 |
| 16484129 | $4,647.83 |
| 16488177 | $684.79 |
| 16488663 | $1,458.35 |

| | |
|---|---|
| 16488951 | $169.89 |
| 16489209 | $1,205.53 |
| 16489249 | $1,167.09 |
| 16489265 | $1,105.67 |
| 16489284 | $1,179.52 |
| 16489298 | $1,017.85 |
| 16489330 | $4,500.73 |
| 16490168 | $1,803.92 |
| 16491544 | $128.75 |
| 16493945 | $176.99 |
| 16493946 | $125.31 |
| 16493947 | $133.88 |
| 16493950 | $2,133.91 |
| 16494288 | $3,221.64 |
| 16494775 | $2,525.86 |
| 16495027 | $1,030.01 |
| 16495057 | $2,724.64 |
| 16496270 | $354.17 |
| 16501021 | $1,616.07 |
| 16502836 | $1,402.99 |
| 16502839 | $816.62 |
| 16502850 | $2,444.96 |
| 16502858 | $309.66 |
| 16502859 | $274.25 |
| 16508901 | $104.89 |
| 16508909 | $254.81 |
| 16508910 | $241.43 |
| 16509847 | $348.58 |
| 16509855 | $2,662.02 |
| 16509863 | $4,133.37 |
| 16511043 | $548.28 |
| 16511090 | $2,083.10 |
| 16520678 | $116.40 |
| 16520714 | $758.61 |
| 16521350 | $142.00 |
| 16526483 | $562.04 |
| 16527400 | $1,489.34 |
| 16527588 | $1,165.88 |
| 16527963 | $373.38 |
| 16529216 | $979.11 |
| 16529221 | $1,658.84 |
| 16533662 | $1,444.84 |
| 16533664 | $1,552.62 |
| 16534873 | $2,418.37 |
| 16534874 | $3,561.76 |
| 16537166 | $2,404.88 |
| 16537184 | $1,265.14 |

| | |
|---|---|
| 16537190 | $188.86 |
| 16537191 | $772.76 |
| 16537192 | $1,998.13 |
| 16538979 | $728.56 |
| 16545046 | $1,329.80 |
| 16545047 | $300.93 |
| 16545048 | $273.65 |
| 16546982 | $623.39 |
| 16547849 | $1,318.54 |
| 16547851 | $1,225.09 |
| 16555920 | $970.85 |
| 16558663 | $535.03 |
| 16559687 | $699.45 |
| 16559690 | $741.70 |
| 16559714 | $1,318.00 |
| 16561900 | $1,159.81 |
| 16563167 | $2,765.03 |
| 16563169 | $30,026.65 |
| 16564226 | $2,344.44 |
| 16564303 | $383.19 |
| 16564312 | $325.83 |
| 16564457 | $1,447.19 |
| 16572057 | $261.76 |
| 16572072 | $7,737.30 |
| 16572119 | $4,674.38 |
| 16573969 | $512.62 |
| 16575122 | $1,724.91 |
| 16576066 | $337.83 |
| 16576069 | $4,729.14 |
| 16576083 | $849.21 |
| 16577793 | $270.86 |
| 16577959 | $835.72 |
| 16580928 | $789.30 |
| 16581445 | $1,150.71 |
| 16582769 | $1,454.40 |
| 16582770 | $2,653.09 |
| 16582797 | $6,677.10 |
| 16582832 | $778.65 |
| 16582833 | $1,048.49 |
| 16582834 | $1,134.00 |
| 16582835 | $1,315.19 |
| 16588820 | $1,249.09 |
| 16588843 | $1,382.58 |
| 16588992 | $3,405.00 |
| 16595176 | $855.54 |
| 16595197 | $138.79 |
| 16595500 | $1,101.90 |

| | |
|---|---|
| 16595528 | $140.98 |
| 16596539 | $4,922.77 |
| 16597323 | $2,790.64 |
| 16597363 | $4,081.88 |
| 16597779 | $3,707.38 |
| 16600480 | $852.85 |
| 16606077 | $827.09 |
| 16610060 | $733.99 |
| 16610066 | $2,307.40 |
| 16610080 | $12,151.35 |
| 16610081 | $4,973.96 |
| 16610225 | $5,421.80 |
| 16610679 | $636.27 |
| 16611783 | $1,541.03 |
| 16614535 | $637.62 |
| 16618031 | $1,218.89 |
| 16619312 | $877.52 |
| 16621264 | $463.48 |
| 16623096 | $10,333.05 |
| 16625514 | $3,379.15 |
| 16625801 | $1,312.11 |
| 16627079 | $922.33 |
| 16627092 | $470.35 |
| 16629341 | $777.27 |
| 16630223 | $3,052.82 |
| 16630228 | $741.92 |
| 16631322 | $346.01 |
| 16631364 | $733.82 |
| 16632451 | $1,398.09 |
| 16632673 | $1,925.89 |
| 16633066 | $328.30 |
| 16633255 | $440.69 |
| 16634256 | $1,302.99 |
| 16634286 | $850.16 |
| 16638969 | $853.79 |
| 16638974 | $2,272.28 |
| 16639288 | $1,210.76 |
| 16640332 | $6,883.87 |
| 16640442 | $2,297.59 |
| 16641497 | $135.51 |
| 16644897 | $1,216.07 |
| 16648041 | $1,022.94 |
| 16651970 | $1,945.22 |
| 16654103 | $1,763.07 |
| 16657167 | $1,887.16 |
| 16658602 | $5,530.61 |
| 16658664 | $5,609.77 |

| | |
|---|---|
| 16658683 | $2,594.91 |
| 16660203 | $972.04 |
| 16660227 | $33,759.59 |
| 16660244 | $1,823.22 |
| 16662801 | $2,805.52 |
| 16662818 | $2,075.94 |
| 16662862 | $754.54 |
| 16663011 | $1,183.08 |
| 16663017 | $4,879.20 |
| 16664325 | $1,063.58 |
| 16665999 | $26,094.38 |
| 16666154 | $615.48 |
| 16670470 | $172.59 |
| 16672527 | $650.43 |
| 16672528 | $726.25 |
| 16678621 | $628.15 |
| 16680756 | $23,532.07 |
| 16681229 | $1,253.76 |
| 16681327 | $958.92 |
| 16684129 | $1,532.25 |
| 16685113 | $624.38 |
| 16686306 | $2,705.56 |
| 16686307 | $3,197.55 |
| 16686308 | $1,507.90 |
| 16686368 | $276.81 |
| 16689655 | $143.60 |
| 16689705 | $923.04 |
| 16689708 | $1,203.75 |
| 16689709 | $748.39 |
| 16691977 | $1,216.26 |
| 16693264 | $807.76 |
| 16695442 | $109.06 |
| 16695465 | $99.75 |
| 16695471 | $1,306.08 |
| 16695489 | $1,186.22 |
| 16698877 | $125.78 |
| 16699008 | $645.63 |
| 16699103 | $78.64 |
| 16699944 | $10,017.51 |
| 16700106 | $744.22 |
| 16700110 | $690.75 |
| 16702318 | $128.11 |
| 16702657 | $3,807.01 |
| 16703026 | $2,294.22 |
| 16706782 | $1,492.03 |
| 16706855 | $892.27 |
| 16711458 | $561.91 |

| | |
|---|---|
| 16711459 | $1,421.01 |
| 16712895 | $634.33 |
| 16718035 | $1,043.50 |
| 16718049 | $282.38 |
| 16718390 | $1,414.80 |
| 16718399 | $1,793.15 |
| 16719548 | $243.13 |
| 16719552 | $1,499.94 |
| 16721504 | $666.17 |
| 16721928 | $1,122.30 |
| 16722095 | $532.86 |
| 16727950 | $2,728.27 |
| 16728512 | $204.86 |
| 16728738 | $2,316.85 |
| 16728828 | $1,716.67 |
| 16728859 | $2,503.55 |
| 16734021 | $869.25 |
| 16734022 | $1,622.68 |
| 16734025 | $1,582.74 |
| 16734114 | $6,925.08 |
| 16737327 | $2,295.53 |
| 16738579 | $981.84 |
| 16738594 | $3,516.45 |
| 16740929 | $1,868.08 |
| 16742894 | $2,239.09 |
| 16742895 | $6,190.25 |
| 16742897 | $1,023.76 |
| 16742926 | $967.87 |
| 16746758 | $840.00 |
| 16750696 | $966.80 |
| 16750714 | $1,630.01 |
| 16753974 | $364.92 |
| 16754407 | $460.17 |
| 16754590 | $402.31 |
| 16754617 | $660.76 |
| 16758200 | $656.42 |
| 16758368 | $1,282.68 |
| 16758902 | $1,161.77 |
| 16760495 | $76.02 |
| 16760562 | $880.04 |
| 16762553 | $696.85 |
| 16762975 | $364.08 |
| 16764534 | $729.36 |
| 16764540 | $696.12 |
| 16767158 | $161.63 |
| 16767171 | $802.09 |
| 16768282 | $718.87 |

| | |
|---|---|
| 16772052 | $1,897.24 |
| 16779527 | $6,159.34 |
| 16780885 | $417.03 |
| 16780923 | $13,363.14 |
| 16786613 | $1,263.79 |
| 16786938 | $461.66 |
| 16790642 | $6,298.89 |
| 16791939 | $1,309.50 |
| 16791953 | $60.43 |
| 16793526 | $1,328.80 |
| 16793670 | $1,263.73 |
| 16794140 | $900.39 |
| 16795980 | $950.45 |
| 16795996 | $96.09 |
| 16795998 | $975.73 |
| 16796031 | $1,229.10 |
| 16796054 | $528.19 |
| 16799022 | $1,170.72 |
| 16802810 | $3,816.91 |
| 16806768 | $905.21 |
| 16807846 | $1,571.33 |
| 16809384 | $2,856.28 |
| 16809754 | $174.87 |
| 16810303 | $209.17 |
| 16811462 | $2,182.96 |
| 16811485 | $625.28 |
| 16813884 | $1,354.73 |
| 16815683 | $218.38 |
| 16820335 | $2,136.55 |
| 16820341 | $1,470.86 |
| 16820343 | $202.94 |
| 16820344 | $189.34 |
| 16820349 | $1,252.48 |
| 16820368 | $1,335.34 |
| 16822349 | $344.51 |
| 16823444 | $671.27 |
| 16824761 | $859.37 |
| 16824809 | $97.81 |
| 16824823 | $5,211.73 |
| 16827510 | $5,583.86 |
| 16827569 | $109.85 |
| 16828859 | $493.50 |
| 16830667 | $2,343.98 |
| 16837246 | $1,193.07 |
| 16837265 | $548.25 |
| 16837371 | $230.37 |
| 16837373 | $533.33 |

| | |
|---|---|
| 16837379 | $2,265.92 |
| 16842696 | $4,748.82 |
| 16842700 | $462.79 |
| 16846160 | $726.76 |
| 16848006 | $892.07 |
| 16848011 | $1,983.41 |
| 16850351 | $3,239.81 |
| 16854672 | $1,089.19 |
| 16854673 | $924.30 |
| 16854674 | $993.04 |
| 16854677 | $1,141.65 |
| 16854698 | $712.40 |
| 16854701 | $135.49 |
| 16854703 | $166.79 |
| 16854707 | $95.70 |
| 16860011 | $485.67 |
| 16862267 | $1,160.00 |
| 16862268 | $676.79 |
| 16864047 | $2,267.87 |
| 16868325 | $143.25 |
| 16868384 | $149.34 |
| 16868984 | $773.74 |
| 16868985 | $1,049.69 |
| 16870635 | $2,890.28 |
| 16873439 | $2,578.94 |
| 16873473 | $2,919.65 |
| 16875074 | $701.12 |
| 16875075 | $901.94 |
| 16876232 | $3,477.13 |
| 16876659 | $223.80 |
| 16878329 | $257.88 |
| 16880903 | $1,536.89 |
| 16883430 | $573.45 |
| 16887731 | $2,185.46 |
| 16888698 | $2,177.01 |
| 16894088 | $163.90 |
| 16895803 | $59,667.11 |
| 16895817 | $547.02 |
| 16897469 | $744.96 |
| 16901430 | $3,315.62 |
| 16903155 | $755.45 |
| 16906025 | $1,397.19 |
| 16907747 | $2,939.61 |
| 16907749 | $2,256.39 |
| 16908667 | $56.47 |
| 16908692 | $98.41 |
| 16911993 | $337.69 |

| | |
|---|---|
| 16912084 | $461.88 |
| 16918015 | $2,550.99 |
| 16918983 | $2,621.51 |
| 16923705 | $4,182.81 |
| 16926678 | $6,256.84 |
| 16929683 | $672.77 |
| 16931857 | $562.66 |
| 16933250 | $744.25 |
| 16933258 | $678.69 |
| 16938947 | $216.26 |
| 16938948 | $230.55 |
| 16939944 | $912.42 |
| 16940198 | $507.80 |
| 16941234 | $712.72 |
| 16944205 | $679.74 |
| 16951257 | $464.76 |
| 16954202 | $2,277.24 |
| 16956016 | $295.90 |
| 16957377 | $105.46 |
| 16958900 | $238.44 |
| 16958950 | $333.95 |
| 16962456 | $266.56 |
| 16962461 | $604.33 |
| 16964911 | $1,802.31 |
| 16966255 | $1,339.83 |
| 16966305 | $419.88 |
| 16967735 | $438.87 |
| 16967815 | $2,244.93 |
| 16968504 | $911.19 |
| 16972610 | $1,044.13 |
| 16972640 | $728.00 |
| 16973667 | $1,268.21 |
| 16973793 | $1,728.73 |
| 16976869 | $476.84 |
| 16978962 | $1,109.17 |
| 16978963 | $867.37 |
| 16978967 | $1,173.08 |
| 16978991 | $165.49 |
| 16980939 | $20,099.82 |
| 16981671 | $1,908.45 |
| 16981702 | $173.76 |
| 16982813 | $836.75 |
| 16982814 | $1,382.97 |
| 16987642 | $2,024.85 |
| 16989617 | $5,647.83 |
| 16990859 | $1,859.43 |
| 16994286 | $160.82 |

| | |
|---|---|
| 16995719 | $293.63 |
| 16998152 | $2,328.04 |
| 16998218 | $3,692.77 |
| 16998219 | $3,346.03 |
| 16998223 | $182.95 |
| 17000198 | $1,341.86 |
| 17001816 | $398.32 |
| 17003255 | $474.97 |
| 17006632 | $1,310.97 |
| 17006642 | $1,730.93 |
| 17006759 | $9,534.10 |
| 17006877 | $8,598.54 |
| 17009527 | $5,655.53 |
| 17009822 | $2,257.70 |
| 17013468 | $669.42 |
| 17014419 | $335.06 |
| 17014424 | $307.50 |
| 17015825 | $4,320.89 |
| 17020515 | $2,866.54 |
| 17020567 | $3,179.43 |
| 17022450 | $16,937.66 |
| 17025832 | $100.28 |
| 17027211 | $1,351.27 |
| 17029387 | $485.10 |
| 17029388 | $1,570.32 |
| 17029394 | $1,087.88 |
| 17031047 | $2,496.30 |
| 17041742 | $1,967.93 |
| 17043722 | $1,501.26 |
| 17047429 | $222.90 |
| 17051451 | $632.41 |
| 17051497 | $207.59 |
| 17055265 | $2,000.94 |
| 17055269 | $1,754.93 |
| 17055277 | $1,136.29 |
| 17055328 | $1,225.68 |
| 17057574 | $231.15 |
| 17057591 | $318.95 |
| 17057598 | $493.06 |
| 17063566 | $184.99 |
| 17064033 | $243.41 |
| 17064064 | $369.47 |
| 17064160 | $3,779.83 |
| 17065829 | $2,234.99 |
| 17070579 | $164.19 |
| 17070580 | $287.86 |
| 17070584 | $1,563.13 |

| | |
|---|---|
| 17070591 | $953.91 |
| 17074044 | $1,219.27 |
| 17074049 | $2,131.96 |
| 17080065 | $1,199.82 |
| 17082012 | $152.11 |
| 17084174 | $1,393.18 |
| 17090414 | $402.01 |
| 17090439 | $2,833.97 |
| 17091801 | $329.68 |
| 17091816 | $343.55 |
| 17092964 | $547.97 |
| 17097607 | $1,036.99 |
| 17098601 | $329.95 |
| 17104006 | $341.96 |
| 17104941 | $5,563.67 |
| 17107920 | $130.72 |
| 17109494 | $723.04 |
| 17113146 | $40.11 |
| 17114527 | $2,124.08 |
| 17116240 | $89.87 |
| 17116241 | $187.21 |
| 17118426 | $2,271.08 |
| 17118494 | $1,338.58 |
| 17119617 | $3,481.90 |
| 17119624 | $2,717.10 |
| 17119640 | $481.95 |
| 17119659 | $123.99 |
| 17122591 | $1,357.92 |
| 17122601 | $1,918.49 |
| 17123819 | $277.61 |
| 17123824 | $548.03 |
| 17124322 | $1,790.53 |
| 17131053 | $2,408.02 |
| 17131055 | $1,611.80 |
| 17133436 | $997.05 |
| 17133711 | $705.65 |
| 17133716 | $709.04 |
| 17134645 | $907.58 |
| 17134646 | $866.60 |
| 17134647 | $449.06 |
| 17134691 | $200.54 |
| 17134693 | $599.15 |
| 17135713 | $1,392.35 |
| 17136708 | $1,354.02 |
| 17136785 | $13,605.09 |
| 17139168 | $241.56 |
| 17139192 | $162.00 |

| | |
|---|---|
| 17139644 | $2,308.83 |
| 17140775 | $6,968.97 |
| 17140786 | $1,109.57 |
| 17140788 | $1,059.68 |
| 17141899 | $2,280.07 |
| 17143746 | $754.16 |
| 17144103 | $319.19 |
| 17146231 | $5,417.03 |
| 17147453 | $3,137.92 |
| 17156824 | $1,261.48 |
| 17156825 | $1,143.94 |
| 17156854 | $2,067.63 |
| 17159639 | $1,127.19 |
| 17161913 | $178.17 |
| 17161987 | $241.20 |
| 17161988 | $626.90 |
| 17168184 | $119.40 |
| 17170885 | $900.99 |
| 17170886 | $1,135.31 |
| 17176658 | $922.52 |
| 17176660 | $1,741.23 |
| 17179150 | $573.74 |
| 17179201 | $168.33 |
| 17181203 | $182.31 |
| 17184421 | $1,900.80 |
| 17187989 | $814.90 |
| 17187998 | $2,459.23 |
| 17187999 | $2,224.89 |
| 17188064 | $2,649.88 |
| 17191020 | $958.65 |
| 17192490 | $346.86 |
| 17192507 | $478.03 |
| 17192801 | $361.76 |
| 17192819 | $324.44 |
| 17193065 | $825.38 |
| 17196689 | $911.77 |
| 17199138 | $100.85 |
| 17199189 | $299.66 |
| 17199198 | $443.64 |
| 17201731 | $7,652.56 |
| 17201770 | $648.77 |
| 17201785 | $2,421.49 |
| 17204612 | $11,406.24 |
| 17206115 | $1,674.56 |
| 17206243 | $173.09 |
| 17206317 | $150.84 |
| 17206382 | $142.96 |

| | |
|---|---|
| 17207779 | $2,343.04 |
| 17207802 | $726.98 |
| 17209159 | $240.63 |
| 17209230 | $255.54 |
| 17209957 | $3,503.30 |
| 17210274 | $2,511.90 |
| 17210313 | $4,411.60 |
| 17210322 | $162.18 |
| 17211167 | $196.15 |
| 17211176 | $1,353.54 |
| 17214388 | $620.97 |
| 17218482 | $726.93 |
| 17218507 | $2,223.82 |
| 17222535 | $350.18 |
| 17222623 | $840.27 |
| 17222624 | $865.96 |
| 17227092 | $1,198.65 |
| 17227114 | $53.77 |
| 17227115 | $111.05 |
| 17229940 | $636.83 |
| 17233118 | $2,311.91 |
| 17237636 | $141.92 |
| 17239419 | $696.79 |
| 17245707 | $2,385.43 |
| 17246300 | $529.38 |
| 17247715 | $369.80 |
| 17247763 | $99.90 |
| 17255928 | $530.46 |
| 17255929 | $421.66 |
| 17255993 | $145.93 |
| 17256711 | $1,620.14 |
| 17257455 | $92.34 |
| 17257510 | $570.43 |
| 17257511 | $680.92 |
| 17257515 | $206.06 |
| 17257517 | $214.35 |
| 17262954 | $1,174.52 |
| 17262979 | $834.13 |
| 17262980 | $732.65 |
| 17262990 | $1,239.12 |
| 17264753 | $106.77 |
| 17267364 | $114.32 |
| 17269196 | $985.21 |
| 17269256 | $1,182.81 |
| 17282289 | $1,110.32 |
| 17283075 | $1,213.67 |
| 17283129 | $94.94 |

| | |
|---|---|
| 17285195 | $916.56 |
| 17285352 | $979.42 |
| 17285374 | $1,028.91 |
| 17287060 | $287.42 |
| 17288995 | $2,234.19 |
| 17289392 | $5,408.61 |
| 17289812 | $128.47 |
| 17293021 | $1,713.70 |
| 17293029 | $2,638.51 |
| 17295018 | $1,114.47 |
| 17295064 | $976.33 |
| 17296494 | $329.59 |
| 17298800 | $779.88 |
| 17298811 | $413.08 |
| 17298847 | $1,268.14 |
| 17302446 | $406.99 |
| 17302506 | $133.60 |
| 17302513 | $113.57 |
| 17307316 | $182.81 |
| 17309686 | $3,924.32 |
| 17311804 | $973.61 |
| 17311839 | $4,230.69 |
| 17316242 | $140.86 |
| 17316243 | $1,455.45 |
| 17320666 | $124.99 |
| 17320667 | $216.41 |
| 17320716 | $1,517.75 |
| 17320718 | $14,343.57 |
| 17325177 | $1,137.39 |
| 17325212 | $269.69 |
| 17330383 | $78.21 |
| 17332515 | $1,025.91 |
| 17334167 | $4,340.45 |
| 17334203 | $1,441.53 |
| 17334263 | $708.84 |
| 17334270 | $3,091.55 |
| 17336952 | $139.54 |
| 17341176 | $296.83 |
| 17341241 | $2,586.50 |
| 17341254 | $1,683.86 |
| 17352362 | $1,215.92 |
| 17352396 | $232.03 |
| 17354173 | $2,739.05 |
| 17355608 | $743.57 |
| 17355621 | $313.27 |
| 17358851 | $388.93 |
| 17358913 | $550.48 |

| | |
|---|---|
| 17358914 | $1,323.56 |
| 17369052 | $1,481.14 |
| 17374053 | $63.59 |
| 17374833 | $490.33 |
| 17380890 | $321.96 |
| 17386592 | $642.09 |
| 17392059 | $1,319.01 |
| 17392695 | $941.57 |
| 17393104 | $2,515.92 |
| 17393146 | $1,659.16 |
| 17393278 | $1,965.47 |
| 17396107 | $94.86 |
| 17396108 | $146.71 |
| 17396127 | $298.36 |
| 17407311 | $91.77 |
| 17407312 | $171.48 |
| 17410260 | $2,959.45 |
| 17413170 | $199.73 |
| 17413225 | $2,775.46 |
| 17413226 | $819.21 |
| 17413279 | $510.49 |
| 17416001 | $1,875.57 |
| 17417345 | $1,890.32 |
| 17417366 | $1,479.90 |
| 17419282 | $2,262.16 |
| 17419284 | $525.68 |
| 17419307 | $173.85 |
| 17422580 | $1,086.10 |
| 17426559 | $2,487.14 |
| 17426692 | $270.97 |
| 17428878 | $705.69 |
| 17429503 | $1,345.61 |
| 17430574 | $598.61 |
| 17430624 | $2,402.56 |
| 17430629 | $1,958.78 |
| 17430652 | $71.76 |
| 17430653 | $40.34 |
| 17430661 | $1,505.47 |
| 17430679 | $160.25 |
| 17432666 | $375.33 |
| 17432704 | $566.46 |
| 17434262 | $1,144.71 |
| 17434284 | $808.48 |
| 17436171 | $4,510.74 |
| 17437387 | $1,212.28 |
| 17437419 | $508.04 |
| 17437420 | $1,153.61 |

| | |
|---|---|
| 17437461 | $3,036.48 |
| 17437484 | $93.42 |
| 17439267 | $300.71 |
| 17439325 | $334.99 |
| 17440369 | $607.44 |
| 17440447 | $6,899.20 |
| 17441911 | $606.60 |
| 17442105 | $312.60 |
| 17442798 | $1,248.58 |
| 17444355 | $1,884.66 |
| 17446619 | $3,381.45 |
| 17446663 | $4,688.63 |
| 17448597 | $1,067.24 |
| 17448598 | $699.71 |
| 17451031 | $12,668.55 |
| 17453663 | $10,282.69 |
| 17456517 | $704.44 |
| 17456535 | $13,299.65 |
| 17456538 | $366.05 |
| 17456541 | $1,149.58 |
| 17456584 | $1,385.58 |
| 17456621 | $147.16 |
| 17458773 | $475.84 |
| 17463288 | $525.99 |
| 17463293 | $227.52 |
| 17465743 | $276.18 |
| 17465874 | $1,047.57 |
| 17467136 | $1,307.32 |
| 17470607 | $615.87 |
| 17472763 | $2,730.44 |
| 17474830 | $579.57 |
| 17476587 | $1,506.84 |
| 17477662 | $379.47 |
| 17477673 | $965.92 |
| 17477717 | $1,262.97 |
| 17477762 | $849.15 |
| 17477771 | $1,004.36 |
| 17477901 | $1,439.83 |
| 17479870 | $3,046.20 |
| 17479926 | $1,027.58 |
| 17479947 | $604.33 |
| 17483466 | $164.59 |
| 17483752 | $1,051.84 |
| 17484362 | $589.38 |
| 17484835 | $353.83 |
| 17484974 | $6,533.91 |
| 17484994 | $6,803.38 |

| | |
|---|---|
| 17485053 | $2,342.14 |
| 17486285 | $638.54 |
| 17487717 | $2,412.72 |
| 17489095 | $836.41 |
| 17489137 | $994.29 |
| 17490624 | $1,987.10 |
| 17491907 | $7,179.43 |
| 17495548 | $683.25 |
| 17495564 | $922.27 |
| 17495637 | $810.27 |
| 17495638 | $450.23 |
| 17497718 | $481.05 |
| 17499512 | $167.65 |
| 17499513 | $103.71 |
| 17501281 | $181.51 |
| 17501372 | $90.45 |
| 17504944 | $3,039.82 |
| 17506264 | $125.02 |
| 17506283 | $1,838.38 |
| 17508244 | $2,289.40 |
| 17513410 | $154.70 |
| 17513461 | $748.08 |
| 17513462 | $949.06 |
| 17513463 | $1,033.48 |
| 17515105 | $649.61 |
| 17517360 | $1,100.60 |
| 17517435 | $743.24 |
| 17517436 | $297.31 |
| 17517453 | $1,238.16 |
| 17519097 | $263.29 |
| 17519296 | $2,213.59 |
| 17519309 | $1,892.51 |
| 17521090 | $1,986.86 |
| 17521107 | $53.44 |
| 17527585 | $1,586.30 |
| 17532641 | $691.61 |
| 17532655 | $817.09 |
| 17533733 | $1,399.28 |
| 17534958 | $687.01 |
| 17535007 | $2,092.59 |
| 17537345 | $5,808.39 |
| 17537390 | $3,899.81 |
| 17537427 | $1,341.15 |
| 17538535 | $645.54 |
| 17538574 | $70.05 |
| 17540373 | $26,408.23 |
| 17540389 | $142.51 |

| | |
|---|---|
| 17545685 | $720.75 |
| 17545693 | $955.69 |
| 17548354 | $175.72 |
| 17548355 | $120.20 |
| 17550323 | $324.66 |
| 17553961 | $307.96 |
| 17557716 | $1,688.34 |
| 17557766 | $2,163.64 |
| 17557857 | $270.26 |
| 17557985 | $5,654.78 |
| 17562939 | $713.86 |
| 17566180 | $1,164.03 |
| 17566213 | $313.00 |
| 17566822 | $229.92 |
| 17567325 | $4,462.55 |
| 17568929 | $58.75 |
| 17569900 | $128.77 |
| 17570021 | $8,980.67 |
| 17570547 | $938.85 |
| 17572213 | $695.81 |
| 17574084 | $1,836.34 |
| 17575111 | $1,124.57 |
| 17575201 | $1,566.15 |
| 17575202 | $601.21 |
| 17576479 | $155.31 |
| 17577727 | $226.38 |
| 17577785 | $700.52 |
| 17577786 | $733.58 |
| 17577787 | $714.23 |
| 17577791 | $1,511.90 |
| 17580508 | $1,335.71 |
| 17582549 | $2,252.07 |
| 17583486 | $130.92 |
| 17583487 | $227.65 |
| 17584570 | $564.70 |
| 17585032 | $260.34 |
| 17586836 | $1,016.99 |
| 17586840 | $644.52 |
| 17590640 | $1,573.51 |
| 17590691 | $771.25 |
| 17590697 | $386.72 |
| 17590713 | $380.75 |
| 17590716 | $218.86 |
| 17592187 | $846.41 |
| 17594087 | $821.36 |
| 17594090 | $1,081.46 |
| 17597535 | $573.75 |

| | |
|---|---|
| 17597552 | $65.55 |
| 17598605 | $1,250.98 |
| 17598815 | $2,235.12 |
| 17600649 | $208.58 |
| 17603369 | $1,735.22 |
| 17604936 | $554.41 |
| 17604937 | $642.19 |
| 17604938 | $453.06 |
| 17604939 | $426.45 |
| 17604942 | $1,837.91 |
| 17604975 | $713.93 |
| 17604978 | $723.64 |
| 17604979 | $799.01 |
| 17605020 | $233.14 |
| 17605054 | $363.92 |
| 17608080 | $302.47 |
| 17609588 | $78.16 |
| 17609627 | $266.68 |
| 17611509 | $441.51 |
| 17611520 | $3,314.89 |
| 17611535 | $589.24 |
| 17613459 | $1,016.20 |
| 17614700 | $669.93 |
| 17614733 | $1,035.98 |
| 17619526 | $5,964.09 |
| 17619739 | $480.32 |
| 17623584 | $1,534.37 |
| 17624415 | $4,859.08 |
| 17624610 | $949.36 |
| 17624638 | $312.46 |
| 17625932 | $1,858.06 |
| 17625947 | $1,585.00 |
| 17631252 | $3,441.20 |
| 17631339 | $3,412.85 |
| 17631646 | $447.66 |
| 17631671 | $2,714.93 |
| 17631687 | $696.60 |
| 17631733 | $288.32 |
| 17631750 | $743.85 |
| 17633037 | $988.63 |
| 17633096 | $662.00 |
| 17633097 | $68.17 |
| 17633106 | $1,920.29 |
| 17635295 | $51.24 |
| 17636752 | $4,579.15 |
| 17638264 | $3,660.15 |
| 17638277 | $749.34 |

| | |
|---|---|
| 17641121 | $3,655.70 |
| 17641136 | $2,225.53 |
| 17643123 | $1,336.96 |
| 17644654 | $67.24 |
| 17645486 | $1,135.34 |
| 17645524 | $1,261.04 |
| 17651874 | $2,286.72 |
| 17654774 | $2,203.01 |
| 17654776 | $199.22 |
| 17659230 | $898.09 |
| 17659908 | $102.12 |
| 17659924 | $945.96 |
| 17661424 | $90.62 |
| 17661425 | $130.55 |
| 17661502 | $46.66 |
| 17661512 | $139.53 |
| 17664494 | $60.82 |
| 17667716 | $243.05 |
| 17671568 | $4,904.57 |
| 17671617 | $2,773.35 |
| 17671643 | $430.39 |
| 17675163 | $145.99 |
| 17675164 | $88.57 |
| 17677164 | $915.60 |
| 17677179 | $996.87 |
| 17678820 | $523.93 |
| 17678828 | $662.35 |
| 17678851 | $865.13 |
| 17682524 | $24.28 |
| 17682581 | $589.96 |
| 17684452 | $910.91 |
| 17684531 | $370.59 |
| 17686271 | $3,868.61 |
| 17686272 | $150.27 |
| 17686292 | $3,363.71 |
| 17687554 | $917.68 |
| 17692818 | $581.73 |
| 17696637 | $379.00 |
| 17696639 | $1,019.65 |
| 17696712 | $300.82 |
| 17698332 | $96.69 |
| 17698412 | $94.55 |
| 17698686 | $1,128.43 |
| 17700837 | $2,869.86 |
| 17702500 | $6,779.65 |
| 17708139 | $106.56 |
| 17709650 | $539.63 |

| | |
|---|---|
| 17709699 | $57.60 |
| 17711871 | $1,848.77 |
| 17711923 | $259.20 |
| 17717573 | $1,351.71 |
| 17719447 | $778.26 |
| 17719465 | $838.25 |
| 17720668 | $849.54 |
| 17720669 | $797.58 |
| 17723059 | $2,464.28 |
| 17726738 | $237.26 |
| 17726744 | $707.53 |
| 17726755 | $222.02 |
| 17726793 | $338.13 |
| 17730953 | $177.51 |
| 17730958 | $123.74 |
| 17732641 | $103.23 |
| 17732669 | $150.61 |
| 17732670 | $148.57 |
| 17732689 | $962.55 |
| 17732690 | $88.78 |
| 17732693 | $707.28 |
| 17732718 | $1,027.02 |
| 17734877 | $893.67 |
| 17736377 | $1,560.27 |
| 17736461 | $132.92 |
| 17740349 | $532.61 |
| 17742725 | $3,306.38 |
| 17744223 | $1,557.64 |
| 17744235 | $117.89 |
| 17744236 | $2,839.57 |
| 17744248 | $126.21 |
| 17747500 | $4,522.09 |
| 17747501 | $799.37 |
| 17747549 | $53.91 |
| 17750693 | $105.80 |
| 17750759 | $986.15 |
| 17754377 | $381.44 |
| 17754425 | $309.53 |
| 17754426 | $164.24 |
| 17754454 | $575.84 |
| 17760749 | $1,145.85 |
| 17762531 | $2,451.06 |
| 17762535 | $1,102.88 |
| 17764233 | $891.73 |
| 17766152 | $169.26 |
| 17766155 | $1,509.51 |
| 17767997 | $3,768.42 |

| | |
|---|---|
| 17769885 | $78.87 |
| 17771927 | $1,637.32 |
| 17773720 | $2,081.71 |
| 17773722 | $294.65 |
| 17773756 | $133.52 |
| 17773777 | $1,518.23 |
| 17776584 | $1,131.53 |
| 17776690 | $141.88 |
| 17776977 | $1,109.76 |
| 17778106 | $3,352.34 |
| 17778148 | $225.69 |
| 17779914 | $594.48 |
| 17779978 | $1,370.22 |
| 17781989 | $49.57 |
| 17781990 | $97.93 |
| 17783902 | $75.45 |
| 17783975 | $3,588.73 |
| 17785712 | $1,029.02 |
| 17787216 | $724.17 |
| 17789235 | $1,225.80 |
| 17789276 | $3,319.15 |
| 17789284 | $552.00 |
| 17790930 | $2,655.62 |
| 17791235 | $11,724.12 |
| 17791615 | $383.05 |
| 17791719 | $1,047.84 |
| 17791778 | $801.57 |
| 17791814 | $614.32 |
| 17791845 | $108.75 |
| 17792037 | $288.71 |
| 17793504 | $1,875.25 |
| 17793554 | $1,207.06 |
| 17793564 | $4,223.78 |
| 17796341 | $1,544.14 |
| 17797958 | $656.06 |
| 17800518 | $2,017.93 |
| 17802033 | $308.47 |
| 17802034 | $172.25 |
| 17804063 | $1,249.08 |
| 17805062 | $993.43 |
| 17806203 | $198.27 |
| 17806204 | $437.87 |
| 17807734 | $824.26 |
| 17809312 | $232.11 |
| 17810670 | $702.79 |
| 17812714 | $1,876.49 |
| 17812834 | $2,101.45 |

| | |
|---|---|
| 17813078 | $1,916.41 |
| 17813202 | $1,190.53 |
| 17813266 | $1,404.96 |
| 17813481 | $1,896.73 |
| 17813791 | $2,293.96 |
| 17814183 | $310.65 |
| 17815260 | $4,116.68 |
| 17815575 | $769.89 |
| 17820051 | $164.85 |
| 17820066 | $172.27 |
| 17820111 | $726.14 |
| 17820416 | $645.23 |
| 17821551 | $2,126.91 |
| 17823530 | $837.75 |
| 17823702 | $1,776.50 |
| 17824784 | $169.11 |
| 17826602 | $3,422.11 |
| 17830982 | $4,322.50 |
| 17830983 | $1,075.82 |
| 17830984 | $324.17 |
| 17832591 | $3,059.94 |
| 17833722 | $1,648.26 |
| 17833769 | $139.06 |
| 17833795 | $4,852.87 |
| 17835228 | $941.66 |
| 17835231 | $2,681.13 |
| 17835232 | $5,069.62 |
| 17836754 | $1,706.52 |
| 17836864 | $1,453.70 |
| 17837688 | $166.98 |
| 17841868 | $161.09 |
| 17843180 | $77.51 |
| 17843208 | $81.06 |
| 17844746 | $2,213.19 |
| 17844763 | $221.62 |
| 17846469 | $322.96 |
| 17849030 | $816.49 |
| 17849070 | $1,059.91 |
| 17849108 | $714.44 |
| 17849133 | $713.72 |
| 17849154 | $407.65 |
| 17851425 | $465.61 |
| 17853434 | $3,860.71 |
| 17854045 | $590.87 |
| 17854243 | $2,573.39 |
| 17855643 | $186.21 |
| 17858788 | $415.67 |

| | |
|---|---|
| 17864461 | $1,154.82 |
| 17864497 | $7,923.56 |
| 17864498 | $5,300.98 |
| 17864517 | $982.09 |
| 17866319 | $677.80 |
| 17867408 | $127.76 |
| 17867450 | $1,131.47 |
| 17869061 | $912.99 |
| 17869147 | $1,131.76 |
| 17869646 | $8,934.75 |
| 17869707 | $164.00 |
| 17869709 | $1,013.17 |
| 17870786 | $96.99 |
| 17870813 | $694.89 |
| 17870841 | $951.06 |
| 17870842 | $107.25 |
| 17880395 | $651.76 |
| 17883125 | $7,735.41 |
| 17884500 | $2,381.62 |
| 17884516 | $471.03 |
| 17884544 | $676.18 |
| 17886029 | $1,292.33 |
| 17887752 | $1,477.26 |
| 17887753 | $512.84 |
| 17888935 | $1,752.32 |
| 17889101 | $1,003.15 |
| 17890598 | $1,894.89 |
| 17890622 | $766.27 |
| 17890638 | $2,155.35 |
| 17893196 | $732.41 |
| 17893242 | $722.80 |
| 17893243 | $554.44 |
| 17897287 | $377.52 |
| 17898412 | $1,065.25 |
| 17900843 | $1,597.10 |
| 17900861 | $1,150.37 |
| 17901907 | $471.56 |
| 17904818 | $13,441.85 |
| 17907480 | $133.20 |
| 17908763 | $1,114.95 |
| 17908851 | $918.29 |
| 17911370 | $1,322.17 |
| 17911416 | $1,096.19 |
| 17911646 | $889.32 |
| 17911677 | $628.56 |
| 17913391 | $3,009.74 |
| 17915358 | $175.84 |

| | |
|---|---|
| 17916578 | $2,588.66 |
| 17918770 | $1,349.65 |
| 17919563 | $859.65 |
| 17921495 | $15.06 |
| 17923491 | $4,317.56 |
| 17923697 | $1,152.21 |
| 17926007 | $938.53 |
| 17926233 | $3,056.47 |
| 17927775 | $688.04 |
| 17927816 | $4,075.13 |
| 17929462 | $1,449.72 |
| 17929479 | $494.86 |
| 17930056 | $440.06 |
| 17932429 | $926.47 |
| 17932765 | $3,161.15 |
| 17932845 | $245.83 |
| 17932986 | $268.51 |
| 17933451 | $145.22 |
| 17934300 | $114.63 |
| 17934310 | $3,116.78 |
| 17934322 | $173.01 |
| 17934337 | $81.23 |
| 17936071 | $2,230.33 |
| 17936084 | $1,298.02 |
| 17936881 | $269.05 |
| 17936882 | $1,332.04 |
| 17938708 | $1,437.14 |
| 17939514 | $3,275.93 |
| 17939528 | $887.82 |
| 17940581 | $160.46 |
| 17942412 | $352.26 |
| 17942413 | $466.56 |
| 17942423 | $2,605.91 |
| 17942439 | $195.37 |
| 17942468 | $2,170.15 |
| 17943907 | $384.34 |
| 17943954 | $319.85 |
| 17944190 | $63.41 |
| 17944424 | $390.04 |
| 17947455 | $2,619.33 |
| 17949740 | $1,898.32 |
| 17949773 | $641.25 |
| 17956379 | $1,080.29 |
| 17957852 | $2,263.68 |
| 17958681 | $569.36 |
| 17958714 | $757.95 |
| 17961415 | $96.59 |

| | |
|---|---|
| 17962213 | $1,777.00 |
| 17962484 | $928.56 |
| 17962489 | $1,380.48 |
| 17963641 | $661.34 |
| 17964633 | $223.75 |
| 17964722 | $2,020.49 |
| 17966707 | $836.05 |
| 17967896 | $1,169.75 |
| 17968226 | $18,768.91 |
| 17968533 | $2,591.53 |
| 17969780 | $691.50 |
| 17969781 | $1,253.55 |
| 17972455 | $281.72 |
| 17974055 | $100.70 |
| 17974070 | $524.24 |
| 17975673 | $1,960.24 |
| 17975675 | $1,620.61 |
| 17976655 | $160.57 |
| 17976719 | $1,355.58 |
| 17978334 | $1,075.49 |
| 17978405 | $1,239.89 |
| 17978430 | $1,236.66 |
| 17978690 | $734.89 |
| 17980023 | $415.66 |
| 17980026 | $892.27 |
| 17980066 | $949.15 |
| 17980067 | $881.39 |
| 17980100 | $584.75 |
| 17981052 | $361.84 |
| 17981896 | $156.83 |
| 17984897 | $1,654.22 |
| 17986014 | $1,217.08 |
| 17986049 | $1,824.33 |
| 17987990 | $1,662.16 |
| 17991531 | $610.12 |
| 17993095 | $260.43 |
| 17996541 | $536.62 |
| 17998356 | $143.44 |
| 17999568 | $281.15 |
| 17999569 | $379.60 |
| 18002732 | $977.20 |
| 18004532 | $291.24 |
| 18004853 | $1,597.51 |
| 18004854 | $2,511.55 |
| 18004855 | $1,008.66 |
| 18006298 | $1,189.17 |
| 18006299 | $1,139.76 |

| | |
|---|---|
| 18006315 | $523.09 |
| 18006320 | $1,986.39 |
| 18014146 | $537.43 |
| 18014147 | $963.21 |
| 18014148 | $1,021.49 |
| 18014187 | $834.43 |
| 18015837 | $926.26 |
| 18017636 | $135.16 |
| 18019458 | $2,560.93 |
| 18019516 | $683.80 |
| 18021372 | $986.63 |
| 18021436 | $1,027.48 |
| 18021437 | $790.55 |
| 18021438 | $2,339.67 |
| 18021439 | $89.64 |
| 18024537 | $1,179.94 |
| 18025114 | $439.44 |
| 18026675 | $1,407.64 |
| 18028483 | $3,643.23 |
| 18028541 | $165.81 |
| 18028725 | $460.88 |
| 18029190 | $4,883.53 |
| 18030039 | $393.62 |
| 18031291 | $21,159.01 |
| 18031802 | $3,026.19 |
| 18031919 | $1,257.68 |
| 18032792 | $804.50 |
| 18033866 | $399.46 |
| 18033962 | $2,346.33 |
| 18035257 | $134.22 |
| 18037098 | $764.04 |
| 18037145 | $245.14 |
| 18037152 | $3,910.35 |
| 18038252 | $1,443.24 |
| 18038290 | $469.48 |
| 18038291 | $385.12 |
| 18039698 | $195.34 |
| 18040601 | $1,048.00 |
| 18041533 | $147.35 |
| 18041562 | $3,063.68 |
| 18043171 | $741.30 |
| 18044531 | $136.15 |
| 18044578 | $1,269.47 |
| 18044579 | $122.65 |
| 18048715 | $636.80 |
| 18049641 | $354.76 |
| 18051178 | $2,172.23 |

| | |
|---|---|
| 18051241 | $3,626.24 |
| 18051558 | $162.47 |
| 18052698 | $50.84 |
| 18055122 | $124.74 |
| 18055206 | $7,574.23 |
| 18055239 | $920.25 |
| 18056160 | $182.08 |
| 18060538 | $427.76 |
| 18061753 | $106.82 |
| 18064597 | $188.80 |
| 18065940 | $74.98 |
| 18065954 | $2,721.17 |
| 18067166 | $1,195.92 |
| 18067227 | $53.03 |
| 18067234 | $70.24 |
| 18069257 | $81.65 |
| 18070126 | $82.59 |
| 18070364 | $1,022.02 |
| 18070371 | $674.94 |
| 18071265 | $2,329.20 |
| 18072798 | $800.42 |
| 18073028 | $1,950.44 |
| 18073047 | $1,123.89 |
| 18074294 | $144.91 |
| 18075694 | $1,296.73 |
| 18075715 | $578.07 |
| 18077160 | $952.23 |
| 18077163 | $1,150.71 |
| 18077165 | $142.80 |
| 18077187 | $946.64 |
| 18077196 | $204.33 |
| 18077197 | $248.97 |
| 18078343 | $153.62 |
| 18078533 | $136.39 |
| 18079855 | $4,949.87 |
| 18081157 | $1,229.69 |
| 18081197 | $1,616.94 |
| 18081219 | $1,138.88 |
| 18083049 | $43.38 |
| 18083076 | $992.31 |
| 18083077 | $1,183.35 |
| 18083084 | $148.64 |
| 18083085 | $733.78 |
| 18086132 | $1,066.77 |
| 18086362 | $460.07 |
| 18086612 | $1,286.94 |
| 18086700 | $422.46 |

| | |
|---|---|
| 18086758 | $1,306.60 |
| 18088081 | $410.24 |
| 18088082 | $338.27 |
| 18090722 | $76.20 |
| 18090723 | $76.20 |
| 18093208 | $205.83 |
| 18095794 | $2,011.80 |
| 18095807 | $34.24 |
| 18100681 | $750.39 |
| 18101239 | $1,005.72 |
| 18101256 | $384.42 |
| 18101264 | $1,220.77 |
| 18102157 | $2,356.43 |
| 18102178 | $695.92 |
| 18102211 | $651.09 |
| 18103303 | $7,293.31 |
| 18105204 | $370.05 |
| 18106404 | $647.49 |
| 18107908 | $334.41 |
| 18107912 | $78.81 |
| 18107913 | $62.71 |
| 18109054 | $117.08 |
| 18110602 | $104.55 |
| 18111751 | $1,139.40 |
| 18115093 | $3,198.88 |
| 18115660 | $203.37 |
| 18116125 | $2,285.11 |
| 18117092 | $3,044.99 |
| 18117112 | $163.55 |
| 18120316 | $716.57 |
| 18120334 | $1,343.38 |
| 18120335 | $1,725.47 |
| 18122859 | $1,417.73 |
| 18122873 | $537.53 |
| 18124662 | $2,011.22 |
| 18125633 | $513.71 |
| 18127358 | $325.15 |
| 18130716 | $1,136.59 |
| 18130989 | $667.85 |
| 18131028 | $946.33 |
| 18132308 | $2,494.21 |
| 18133832 | $580.73 |
| 18133871 | $793.23 |
| 18137925 | $279.83 |
| 18137987 | $130.96 |
| 18140567 | $51.31 |
| 18140568 | $114.44 |

| | |
|---|---|
| 18146006 | $469.42 |
| 18154151 | $247.83 |
| 18155618 | $57.03 |
| 18159632 | $199.71 |
| 18159633 | $225.91 |
| 18164645 | $2,838.80 |
| 18168913 | $685.50 |
| 18174096 | $603.20 |
| 18174142 | $746.17 |
| 18174469 | $620.72 |
| 18174802 | $3,247.09 |
| 18176384 | $233.37 |
| 18176436 | $673.68 |
| 18176438 | $189.05 |
| 18176440 | $135.53 |
| 18176441 | $128.43 |
| 18180926 | $839.69 |
| 18180928 | $688.21 |
| 18180929 | $2,567.32 |
| 18182658 | $922.26 |
| 18183662 | $130.44 |
| 18184873 | $715.58 |
| 18186318 | $234.78 |
| 18186818 | $227.34 |
| 18188526 | $688.07 |
| 18188582 | $95.85 |
| 18191342 | $2,325.35 |
| 18196007 | $1,113.36 |
| 18196008 | $856.18 |
| 18196050 | $288.50 |
| 18199498 | $670.85 |
| 18200231 | $720.59 |
| 18200236 | $542.15 |
| 18201453 | $94.30 |
| 18201454 | $549.56 |
| 18201455 | $717.25 |
| 18201456 | $760.47 |
| 18201457 | $722.34 |
| 18201490 | $4,539.61 |
| 18203165 | $1,895.74 |
| 18203179 | $3,184.43 |
| 18207937 | $1,312.17 |
| 18209314 | $1,825.15 |
| 18209364 | $2,223.71 |
| 18210226 | $403.90 |
| 18211743 | $299.60 |
| 18215434 | $307.84 |

| | |
|---|---|
| 18215436 | $670.52 |
| 18215439 | $1,007.28 |
| 18215465 | $62.81 |
| 18215477 | $1,128.27 |
| 18215478 | $1,096.14 |
| 18217967 | $1,797.76 |
| 18220120 | $5,824.71 |
| 18222937 | $7,560.02 |
| 18226301 | $422.90 |
| 18228248 | $868.97 |
| 18228250 | $455.38 |
| 18231114 | $235.95 |
| 18231142 | $823.05 |
| 18235464 | $100.71 |
| 18238391 | $76.07 |
| 18238464 | $1,776.41 |
| 18240776 | $438.36 |
| 18241872 | $2,028.84 |
| 18243386 | $144.63 |
| 18243388 | $259.71 |
| 18247569 | $1,135.97 |
| 18249383 | $48.56 |
| 18249725 | $362.62 |
| 18251331 | $43.71 |
| 18252910 | $281.37 |
| 18252940 | $515.99 |
| 18255114 | $346.53 |
| 18255115 | $668.74 |
| 18255120 | $31.12 |
| 18255123 | $413.43 |
| 18255149 | $978.41 |
| 18255150 | $1,023.71 |
| 18256935 | $516.83 |
| 18259178 | $873.13 |
| 18263751 | $1,413.96 |
| 18266446 | $2,211.69 |
| 18266448 | $139.31 |
| 18267667 | $119.56 |
| 18274921 | $2,683.71 |
| 18274941 | $2,053.18 |
| 18277240 | $1,749.88 |
| 18279146 | $1,649.79 |
| 18282525 | $459.60 |
| 18283927 | $530.24 |
| 18283950 | $350.67 |
| 18283951 | $108.06 |
| 18283978 | $242.57 |

| | |
|---|---|
| 18283984 | $2,179.43 |
| 18288097 | $66.00 |
| 18291835 | $154.58 |
| 18291838 | $205.07 |
| 18291839 | $385.56 |
| 18291840 | $213.77 |
| 18291890 | $347.78 |
| 18293428 | $986.73 |
| 18293736 | $1,239.88 |
| 18293922 | $302.86 |
| 18293928 | $447.62 |
| 18294013 | $685.88 |
| 18294063 | $392.71 |
| 18295876 | $2,561.20 |
| 18300402 | $915.31 |
| 18300416 | $668.29 |
| 18305577 | $138.80 |
| 18307558 | $348.81 |
| 18307699 | $394.28 |
| 18307761 | $1,643.45 |
| 18312586 | $852.58 |
| 18314258 | $1,540.73 |
| 18315943 | $1,469.91 |
| 18316332 | $2,529.96 |
| 18316494 | $4,629.10 |
| 18316534 | $172.39 |
| 18316609 | $2,602.38 |
| 18316996 | $2,026.94 |
| 18318570 | $311.00 |
| 18321185 | $1,067.04 |
| 18324068 | $1,922.81 |
| 18324072 | $874.56 |
| 18324073 | $755.01 |
| 18326995 | $211.27 |
| 18327077 | $166.26 |
| 18327815 | $683.05 |
| 18331443 | $2,025.50 |
| 18331455 | $568.17 |
| 18333832 | $323.96 |
| 18336090 | $676.20 |
| 18336634 | $489.54 |
| 18338787 | $290.68 |
| 18340450 | $1,518.50 |
| 18340635 | $371.25 |
| 18342385 | $140.59 |
| 18343562 | $1,579.05 |
| 18345173 | $930.86 |

| | |
|---|---|
| 18345193 | $35.94 |
| 18345194 | $31.69 |
| 18345195 | $328.07 |
| 18345227 | $1,405.11 |
| 18348494 | $3,166.90 |
| 18348504 | $1,356.13 |
| 18350346 | $1,101.42 |
| 18350398 | $266.03 |
| 18353121 | $30.58 |
| 18354746 | $1,044.56 |
| 18356603 | $2,459.14 |
| 18356614 | $481.12 |
| 18357981 | $38.46 |
| 18358341 | $135.71 |
| 18359582 | $458.07 |
| 18359584 | $1,137.26 |
| 18359617 | $351.29 |
| 18361604 | $2,291.28 |
| 18362649 | $5,436.07 |
| 18362700 | $2,272.48 |
| 18362718 | $173.97 |
| 18364533 | $242.81 |
| 18364876 | $1,552.27 |
| 18366330 | $1,825.63 |
| 18366376 | $272.73 |
| 18368687 | $1,705.95 |
| 18368809 | $1,110.14 |
| 18368825 | $200.11 |
| 18368875 | $237.84 |
| 18369069 | $1,024.02 |
| 18369522 | $1,322.77 |
| 18372447 | $3,430.79 |
| 18372531 | $2,481.83 |
| 18372805 | $311.82 |
| 18372942 | $473.84 |
| 18372977 | $2,468.44 |
| 18372983 | $4,627.70 |
| 18374092 | $702.12 |
| 18374094 | $150.19 |
| 18375327 | $2,220.50 |
| 18375781 | $1,275.98 |
| 18377386 | $241.31 |
| 18377387 | $382.04 |
| 18377388 | $439.67 |
| 18377431 | $5,082.20 |
| 18379493 | $300.87 |
| 18380551 | $34.39 |

| | |
|---|---|
| 18384446 | $1,926.44 |
| 18386629 | $481.03 |
| 18387236 | $1,182.69 |
| 18388866 | $347.61 |
| 18388867 | $297.43 |
| 18388901 | $3,023.62 |
| 18390400 | $801.52 |
| 18390899 | $1,179.75 |
| 18392622 | $295.52 |
| 18392625 | $475.02 |
| 18395234 | $998.23 |
| 18396646 | $2,710.35 |
| 18396666 | $901.02 |
| 18396683 | $529.85 |
| 18399965 | $834.06 |
| 18401080 | $59.69 |
| 18405053 | $2,373.29 |
| 18405054 | $2,000.08 |
| 18407123 | $236.48 |
| 18408748 | $358.07 |
| 18408749 | $85.03 |
| 18408796 | $152.10 |
| 18410731 | $266.91 |
| 18412004 | $975.94 |
| 18413448 | $357.96 |
| 18413449 | $340.51 |
| 18413454 | $2,011.99 |
| 18415308 | $355.66 |
| 18417048 | $8,494.10 |
| 18417069 | $423.47 |
| 18417128 | $723.96 |
| 18420034 | $1,061.76 |
| 18421243 | $192.27 |
| 18423332 | $216.84 |
| 18423508 | $91.60 |
| 18424802 | $537.70 |
| 18426200 | $731.11 |
| 18426800 | $731.31 |
| 18429409 | $1,864.12 |
| 18429424 | $913.05 |
| 18429520 | $1,274.32 |
| 18430261 | $1,472.51 |
| 18430287 | $152.06 |
| 18431427 | $112.03 |
| 18432846 | $13.62 |
| 18432859 | $159.72 |
| 18432870 | $124.17 |

| | |
|---|---|
| 18434953 | $7,708.48 |
| 18435047 | $2,817.50 |
| 18435063 | $257.87 |
| 18436884 | $3,087.75 |
| 18436917 | $1,572.65 |
| 18442759 | $326.91 |
| 18442760 | $258.36 |
| 18442804 | $235.61 |
| 18442828 | $181.05 |
| 18444477 | $718.60 |
| 18444799 | $2,980.68 |
| 18444824 | $109.07 |
| 18445783 | $947.09 |
| 18445784 | $1,005.61 |
| 18447902 | $863.80 |
| 18451355 | $1,365.92 |
| 18451444 | $620.18 |
| 18453053 | $1,181.98 |
| 18453081 | $8,907.11 |
| 18455338 | $698.20 |
| 18455377 | $816.20 |
| 18455429 | $746.30 |
| 18455457 | $3,373.69 |
| 18455528 | $688.88 |
| 18457023 | $552.64 |
| 18458888 | $509.70 |
| 18458974 | $776.83 |
| 18459491 | $2,473.14 |
| 18460845 | $454.14 |
| 18460943 | $162.33 |
| 18462413 | $66.45 |
| 18462882 | $785.38 |
| 18462979 | $618.04 |
| 18464270 | $560.25 |
| 18468085 | $6,452.11 |
| 18468087 | $2,254.03 |
| 18468115 | $990.96 |
| 18468117 | $469.22 |
| 18470627 | $5,252.74 |
| 18470813 | $768.93 |
| 18470817 | $811.81 |
| 18470856 | $1,569.61 |
| 18470886 | $461.82 |
| 18470915 | $942.85 |
| 18470925 | $1,035.16 |
| 18470935 | $3,189.54 |
| 18470936 | $37.97 |

| | |
|---|---|
| 18471017 | $449.27 |
| 18473638 | $142.07 |
| 18476824 | $637.21 |
| 18478396 | $312.44 |
| 18480968 | $657.17 |
| 18484952 | $347.87 |
| 18485702 | $3,602.03 |
| 18485703 | $665.49 |
| 18485719 | $3,674.49 |
| 18488611 | $1,112.53 |
| 18488633 | $691.52 |
| 18488634 | $541.78 |
| 18492117 | $2,543.75 |
| 18492123 | $6,345.89 |
| 18493200 | $736.15 |
| 18496692 | $63.46 |
| 18496738 | $94.69 |
| 18496739 | $55.84 |
| 18496740 | $89.45 |
| 18496747 | $699.79 |
| 18496776 | $898.01 |
| 18498795 | $1,447.63 |
| 18499932 | $328.14 |
| 18499934 | $62.72 |
| 18499935 | $51.35 |
| 18499962 | $86.84 |
| 18499985 | $564.51 |
| 18501828 | $398.76 |
| 18501947 | $6,047.46 |
| 18503203 | $298.88 |
| 18503206 | $39.21 |
| 18503263 | $36.10 |
| 18507076 | $1,646.03 |
| 18511490 | $851.61 |
| 18513443 | $1,132.56 |
| 18515482 | $814.06 |
| 18515506 | $674.29 |
| 18515513 | $53.44 |
| 18515538 | $595.49 |
| 18517651 | $1,329.71 |
| 18517657 | $1,647.44 |
| 18518719 | $250.09 |
| 18518720 | $121.03 |
| 18518731 | $136.23 |
| 18518743 | $848.57 |
| 18520271 | $1,347.56 |
| 18520843 | $1,206.29 |

| | |
|---|---|
| 18523762 | $656.56 |
| 18525988 | $81.31 |
| 18526012 | $553.00 |
| 18526056 | $638.67 |
| 18526089 | $78.74 |
| 18528852 | $589.75 |
| 18531555 | $1,126.91 |
| 18531845 | $2,088.51 |
| 18534088 | $5,566.82 |
| 18534128 | $294.74 |
| 18534129 | $890.65 |
| 18534130 | $856.27 |
| 18534133 | $541.80 |
| 18534134 | $555.29 |
| 18537530 | $544.29 |
| 18537533 | $682.38 |
| 18539861 | $1,241.55 |
| 18540949 | $803.89 |
| 18541019 | $656.56 |
| 18542212 | $1,354.12 |
| 18542274 | $2,644.57 |
| 18542311 | $599.06 |
| 18542531 | $1,692.10 |
| 18543049 | $425.98 |
| 18544657 | $933.67 |
| 18544658 | $1,388.50 |
| 18544687 | $87.39 |
| 18544705 | $69.30 |
| 18547634 | $774.15 |
| 18547644 | $949.27 |
| 18548007 | $21.17 |
| 18551772 | $2,150.50 |
| 18551830 | $766.24 |
| 18551860 | $875.13 |
| 18552754 | $177.31 |
| 18553929 | $2,130.19 |
| 18555469 | $2,526.68 |
| 18557488 | $173.74 |
| 18559891 | $2,148.18 |
| 18561155 | $1,230.10 |
| 18561175 | $2,301.57 |
| 18561192 | $3,336.69 |
| 18561194 | $565.59 |
| 18561195 | $381.25 |
| 18565535 | $544.29 |
| 18565630 | $1,132.52 |
| 18565673 | $660.72 |

| | |
|---|---|
| 18568744 | $1,024.17 |
| 18571002 | $639.53 |
| 18571003 | $394.69 |
| 18571047 | $1,077.76 |
| 18571084 | $870.75 |
| 18573989 | $1,327.42 |
| 18575990 | $1,074.89 |
| 18576063 | $441.68 |
| 18576091 | $69.60 |
| 18576130 | $119.25 |
| 18576131 | $102.63 |
| 18580776 | $1,861.01 |
| 18580814 | $703.17 |
| 18580837 | $1,687.89 |
| 18580845 | $310.48 |
| 18582954 | $253.15 |
| 18584223 | $1,653.84 |
| 18584262 | $84.51 |
| 18586433 | $1,788.55 |
| 18588144 | $253.25 |
| 18588231 | $124.40 |
| 18588232 | $107.90 |
| 18595594 | $2,343.99 |
| 18595731 | $1,326.30 |
| 18596907 | $530.60 |
| 18596922 | $47.73 |
| 18596932 | $181.27 |
| 18596934 | $682.05 |
| 18602673 | $1,032.81 |
| 18602682 | $834.99 |
| 18603887 | $227.75 |
| 18603894 | $10,053.83 |
| 18605955 | $729.96 |
| 18606136 | $172.60 |
| 18608090 | $1,884.86 |
| 18608121 | $380.33 |
| 18611453 | $327.82 |
| 18612672 | $514.07 |
| 18615574 | $1,899.96 |
| 18616858 | $80.67 |
| 18616880 | $2,840.71 |
| 18620271 | $1,821.52 |
| 18620318 | $168.19 |
| 18622408 | $320.28 |
| 18623596 | $481.66 |
| 18623648 | $1,092.51 |
| 18625461 | $1,346.75 |

| | |
|---|---|
| 18625519 | $1,091.64 |
| 18628028 | $91.68 |
| 18628061 | $249.04 |
| 18628062 | $242.08 |
| 18628106 | $27.95 |
| 18628107 | $28.70 |
| 18632854 | $1,561.15 |
| 18632891 | $76.67 |
| 18632894 | $498.41 |
| 18632895 | $4,068.94 |
| 18632911 | $109.48 |
| 18634388 | $383.50 |
| 18634577 | $2,986.41 |
| 18634583 | $3,542.01 |
| 18635712 | $805.77 |
| 18635713 | $1,441.50 |
| 18635715 | $504.87 |
| 18637003 | $414.85 |
| 18637043 | $764.76 |
| 18637044 | $576.91 |
| 18637045 | $1,338.70 |
| 18638614 | $83.08 |
| 18638632 | $69.46 |
| 18638649 | $83.08 |
| 18638746 | $2,150.63 |
| 18639435 | $934.54 |
| 18640848 | $3,488.77 |
| 18643265 | $2,255.14 |
| 18644502 | $493.13 |
| 18644557 | $76.61 |
| 18644560 | $92.90 |
| 18646937 | $334.19 |
| 18646949 | $185.51 |
| 18649138 | $905.04 |
| 18649139 | $760.20 |
| 18649176 | $269.00 |
| 18649247 | $24.31 |
| 18651656 | $698.78 |
| 18652602 | $1,767.29 |
| 18654386 | $46.72 |
| 18654390 | $4,362.57 |
| 18654391 | $1,962.51 |
| 18657405 | $71.19 |
| 18657429 | $48.00 |
| 18659025 | $130.55 |
| 18659042 | $997.11 |
| 18659043 | $2,349.42 |

| | |
|---|---|
| 18659055 | $2,312.40 |
| 18662220 | $2,353.76 |
| 18662270 | $7,821.29 |
| 18665800 | $277.83 |
| 18667561 | $1,640.00 |
| 18667636 | $1,962.77 |
| 18667638 | $87.06 |
| 18672419 | $965.14 |
| 18672454 | $850.10 |
| 18676084 | $503.08 |
| 18676089 | $3,503.96 |
| 18677433 | $2,232.99 |
| 18677465 | $47.34 |
| 18677473 | $525.11 |
| 18677528 | $617.23 |
| 18677529 | $634.58 |
| 18679379 | $1,244.32 |
| 18681561 | $1,483.68 |
| 18685188 | $966.03 |
| 18685208 | $215.03 |
| 18685261 | $1,201.90 |
| 18685267 | $849.62 |
| 18686730 | $935.66 |
| 18687053 | $406.22 |
| 18687063 | $312.36 |
| 18688964 | $294.28 |
| 18690576 | $705.23 |
| 18691622 | $2,587.20 |
| 18691654 | $354.07 |
| 18693521 | $734.62 |
| 18693590 | $155.38 |
| 18693598 | $144.94 |
| 18693616 | $3,564.59 |
| 18695737 | $143.78 |
| 18700621 | $721.46 |
| 18701070 | $522.36 |
| 18702786 | $410.85 |
| 18702797 | $753.02 |
| 18702799 | $194.37 |
| 18702800 | $238.70 |
| 18702827 | $23.25 |
| 18705256 | $585.77 |
| 18706539 | $52.05 |
| 18706540 | $129.88 |
| 18706541 | $32.59 |
| 18706621 | $680.48 |
| 18708304 | $4,478.04 |

| | |
|---|---|
| 18708310 | $2,369.27 |
| 18708595 | $2,662.09 |
| 18708895 | $2,049.75 |
| 18709025 | $1,326.79 |
| 18709143 | $269.38 |
| 18710413 | $2,084.60 |
| 18710456 | $224.46 |
| 18710488 | $555.03 |
| 18710491 | $117.60 |
| 18710501 | $638.34 |
| 18714675 | $571.70 |
| 18714722 | $27.31 |
| 18714734 | $43.37 |
| 18714778 | $599.19 |
| 18717080 | $6,051.75 |
| 18719666 | $1,179.40 |
| 18719667 | $2,602.20 |
| 18721571 | $52.70 |
| 18722711 | $334.02 |
| 18724050 | $39.78 |
| 18724117 | $774.76 |
| 18726090 | $406.13 |
| 18726423 | $667.93 |
| 18726632 | $107.58 |
| 18727728 | $831.27 |
| 18727729 | $1,403.60 |
| 18727759 | $156.56 |
| 18727778 | $50.67 |
| 18727781 | $692.22 |
| 18727782 | $452.08 |
| 18727783 | $529.45 |
| 18727802 | $817.60 |
| 18727822 | $1,074.72 |
| 18729359 | $1,285.73 |
| 18729371 | $1,029.43 |
| 18730156 | $44.02 |
| 18731692 | $394.91 |
| 18731710 | $197.87 |
| 18731721 | $312.64 |
| 18734003 | $674.44 |
| 18736311 | $52.76 |
| 18736313 | $151.52 |
| 18736343 | $1,145.37 |
| 18736378 | $274.50 |
| 18738452 | $1,899.41 |
| 18739422 | $2,096.33 |
| 18739881 | $72.96 |

| | |
|---|---|
| 18741526 | $1,238.14 |
| 18741538 | $872.18 |
| 18741540 | $188.89 |
| 18741562 | $3,931.91 |
| 18741587 | $526.22 |
| 18744198 | $972.37 |
| 18744566 | $647.55 |
| 18744613 | $3,937.85 |
| 18746432 | $154.67 |
| 18746450 | $682.49 |
| 18746510 | $73.21 |
| 18746511 | $1,043.15 |
| 18746512 | $39.35 |
| 18746513 | $951.80 |
| 18746514 | $1,042.11 |
| 18746517 | $338.20 |
| 18746518 | $419.35 |
| 18746519 | $452.80 |
| 18746520 | $65.39 |
| 18746542 | $612.52 |
| 18748286 | $1,646.28 |
| 18748411 | $852.75 |
| 18749357 | $87.26 |
| 18750902 | $680.92 |
| 18750905 | $558.68 |
| 18750906 | $919.09 |
| 18751018 | $318.07 |
| 18751019 | $538.16 |
| 18752624 | $935.75 |
| 18753621 | $54.17 |
| 18753735 | $5,390.65 |
| 18753798 | $2,073.92 |
| 18753820 | $444.99 |
| 18755482 | $665.92 |
| 18757339 | $8,240.49 |
| 18761748 | $348.75 |
| 18766724 | $109.75 |
| 18770284 | $823.45 |
| 18770291 | $239.72 |
| 18770292 | $217.20 |
| 18770326 | $404.43 |
| 18770327 | $230.02 |
| 18770348 | $1,135.76 |
| 18773793 | $44.75 |
| 18773794 | $53.39 |
| 18776947 | $86.57 |
| 18776948 | $86.57 |

| | |
|---|---|
| 18776949 | $151.33 |
| 18777016 | $2,804.94 |
| 18777018 | $718.99 |
| 18777019 | $763.58 |
| 18778685 | $912.32 |
| 18778906 | $2,050.23 |
| 18778953 | $643.49 |
| 18778975 | $740.96 |
| 18779017 | $1,185.18 |
| 18779179 | $60.95 |
| 18779305 | $2,255.32 |
| 18780794 | $216.67 |
| 18780833 | $42.22 |
| 18780837 | $1,239.33 |
| 18780856 | $103.93 |
| 18780885 | $687.21 |
| 18785175 | $29.48 |
| 18785183 | $310.05 |
| 18785209 | $14.39 |
| 18785210 | $3.28 |
| 18788915 | $1,161.43 |
| 18788923 | $1,130.55 |
| 18790433 | $89.11 |
| 18791943 | $32.50 |
| 18791978 | $407.25 |
| 18791979 | $519.89 |
| 18792002 | $187.26 |
| 18792015 | $150.81 |
| 18794014 | $1,011.38 |
| 18795124 | $215.43 |
| 18795126 | $212.09 |
| 18795226 | $619.10 |
| 18795227 | $659.39 |
| 18796580 | $4,650.93 |
| 18798864 | $21.58 |
| 18798950 | $185.24 |
| 18801942 | $543.40 |
| 18803076 | $2,064.66 |
| 18803113 | $33.34 |
| 18803155 | $305.66 |
| 18803158 | $418.69 |
| 18803159 | $359.61 |
| 18803177 | $963.49 |
| 18804805 | $3,153.22 |
| 18804960 | $133.85 |
| 18805069 | $52.05 |
| 18806659 | $1,125.36 |

| | |
|---|---|
| 18806664 | $954.57 |
| 18806669 | $233.42 |
| 18806702 | $315.46 |
| 18806709 | $46.70 |
| 18806733 | $535.47 |
| 18806736 | $101.33 |
| 18807929 | $1,700.58 |
| 18808389 | $86.22 |
| 18808391 | $119.24 |
| 18808710 | $1,260.91 |
| 18809972 | $267.68 |
| 18809973 | $204.89 |
| 18811300 | $99.70 |
| 18811429 | $79.48 |
| 18812951 | $125.87 |
| 18814142 | $3,708.10 |
| 18814148 | $150.23 |
| 18814362 | $8,995.30 |
| 18814588 | $1,679.33 |
| 18814688 | $290.72 |
| 18816612 | $13,926.96 |
| 18816648 | $91.67 |
| 18818863 | $955.11 |
| 18818945 | $2,768.16 |
| 18819952 | $360.17 |
| 18821255 | $948.25 |
| 18821280 | $1,654.40 |
| 18821281 | $1,596.54 |
| 18821282 | $1,919.84 |
| 18821283 | $1,274.18 |
| 18824807 | $222.43 |
| 18824824 | $81.59 |
| 18824825 | $60.71 |
| 18826994 | $861.01 |
| 18827010 | $571.71 |
| 18827028 | $760.19 |
| 18828086 | $17,110.10 |
| 18828106 | $1,068.94 |
| 18829304 | $742.37 |
| 18829365 | $51.09 |
| 18830266 | $3,366.87 |
| 18832103 | $1,227.43 |
| 18832119 | $728.35 |
| 18832158 | $131.96 |
| 18832169 | $776.28 |
| 18832170 | $734.45 |
| 18833507 | $154.02 |

| | |
|---|---|
| 18833544 | $4,293.14 |
| 18835289 | $297.39 |
| 18835290 | $35.40 |
| 18835333 | $438.98 |
| 18835334 | $709.42 |
| 18835339 | $65.24 |
| 18835349 | $155.87 |
| 18835382 | $74.37 |
| 18838799 | $219.56 |
| 18838834 | $293.62 |
| 18840064 | $879.51 |
| 18840213 | $322.76 |
| 18840227 | $274.87 |
| 18841417 | $126.43 |
| 18841450 | $658.28 |
| 18841477 | $811.86 |
| 18841498 | $2,296.09 |
| 18843166 | $172.69 |
| 18844733 | $494.95 |
| 18844798 | $1,471.94 |
| 18846737 | $177.05 |
| 18847904 | $1,078.69 |
| 18851102 | $115.34 |
| 18851106 | $1,470.55 |
| 18851109 | $716.25 |
| 18851115 | $1,263.67 |
| 18851167 | $692.74 |
| 18853198 | $169.66 |
| 18853216 | $1,592.26 |
| 18854619 | $237.08 |
| 18854647 | $74.32 |
| 18854652 | $803.55 |
| 18854653 | $5,896.37 |
| 18854654 | $1,071.08 |
| 18854687 | $1,130.93 |
| 18854694 | $162.05 |
| 18854724 | $98.88 |
| 18856815 | $4,380.90 |
| 18856840 | $7,426.59 |
| 18856880 | $914.91 |
| 18857010 | $1,365.28 |
| 18858918 | $764.41 |
| 18858919 | $969.66 |
| 18858962 | $1,201.60 |
| 18858999 | $142.32 |
| 18859036 | $589.95 |
| 18860811 | $1,912.94 |

| | |
|---|---|
| 18861973 | $504.41 |
| 18861977 | $4,483.66 |
| 18861978 | $4,234.39 |
| 18861991 | $391.80 |
| 18864623 | $23.42 |
| 18864626 | $2,534.61 |
| 18864628 | $1,493.54 |
| 18864684 | $657.20 |
| 18866206 | $2,125.98 |
| 18866208 | $2,026.31 |
| 18867727 | $725.48 |
| 18867771 | $83.41 |
| 18869260 | $5,045.94 |
| 18869365 | $478.05 |
| 18869625 | $524.84 |
| 18873143 | $236.81 |
| 18874242 | $18.04 |
| 18874476 | $576.97 |
| 18874479 | $120.46 |
| 18875737 | $328.45 |
| 18875738 | $266.26 |
| 18878069 | $2,366.59 |
| 18879315 | $120.01 |
| 18880670 | $1,375.80 |
| 18882526 | $102.64 |
| 18883871 | $2,273.18 |
| 18885680 | $74.82 |
| 18886900 | $555.74 |
| 18887205 | $50.51 |
| 18887551 | $2,356.91 |
| 18887683 | $5,806.38 |
| 18889035 | $477.20 |
| 18889036 | $198.89 |
| 18889037 | $173.69 |
| 18889063 | $2,048.60 |
| 18889133 | $91.81 |
| 18893234 | $565.77 |
| 18893251 | $176.00 |
| 18893301 | $305.73 |
| 18895577 | $643.81 |
| 18899662 | $145.85 |
| 18899677 | $1,299.43 |
| 18901493 | $825.49 |
| 18901645 | $614.57 |
| 18901661 | $962.75 |
| 18901699 | $292.90 |
| 18902645 | $1,407.14 |

| | |
|---|---|
| 18903450 | $218.53 |
| 18906097 | $3,392.35 |
| 18906101 | $946.85 |
| 18906102 | $598.01 |
| 18906155 | $2,080.25 |
| 18907304 | $407.81 |
| 18909676 | $4,300.83 |
| 18913117 | $529.57 |
| 18916561 | $950.79 |
| 18919330 | $775.27 |
| 18920019 | $666.74 |
| 18922251 | $15,371.79 |
| 18923189 | $37.70 |
| 18923206 | $581.16 |
| 18923417 | $654.46 |
| 18924074 | $97.55 |
| 18924836 | $524.67 |
| 18927533 | $36.10 |
| 18927559 | $1,765.61 |
| 18927563 | $1,032.41 |
| 18928175 | $161.54 |
| 18929491 | $516.13 |
| 18932457 | $4,718.73 |
| 18932879 | $5,409.93 |
| 18932913 | $3,234.06 |
| 18932927 | $3,832.92 |
| 18933685 | $89.96 |
| 18933729 | $1,196.63 |
| 18934414 | $28.54 |
| 18934415 | $28.54 |
| 18934924 | $64.22 |
| 18934945 | $188.81 |
| 18937805 | $38.29 |
| 18939396 | $357.79 |
| 18940482 | $1,173.24 |
| 18941782 | $36.88 |
| 18942464 | $187.04 |
| 18944175 | $188.01 |
| 18944201 | $133.07 |
| 18945104 | $156.40 |
| 18945947 | $263.78 |
| 18945963 | $36.25 |
| 18946492 | $1,574.15 |
| 18949407 | $793.70 |
| 18949412 | $69.58 |
| 18949416 | $119.94 |
| 18949424 | $2,257.96 |

| | |
|---|---|
| 18949431 | $654.32 |
| 18949543 | $79.05 |
| 18949982 | $1,129.03 |
| 18950225 | $1,806.35 |
| 18950227 | $1,989.41 |
| 18950763 | $999.03 |
| 18951865 | $985.44 |
| 18953102 | $45.67 |
| 18953413 | $2,181.08 |
| 18955156 | $34.66 |
| 18956030 | $180.53 |
| 18956031 | $57.72 |
| 18956040 | $153.57 |
| 18956041 | $119.36 |
| 18956512 | $414.95 |
| 18956804 | $244.15 |
| 18956812 | $130.37 |
| 18957167 | $1,705.20 |
| 18959992 | $2,025.34 |
| 18965105 | $2,765.06 |
| 18966743 | $858.37 |
| 18968392 | $200.85 |
| 18969038 | $685.32 |
| 18969082 | $543.76 |
| 18970792 | $70.40 |
| 18971869 | $654.84 |
| 18971920 | $1,141.62 |
| 18972466 | $144.98 |
| 18972472 | $198.41 |
| 18972508 | $1,869.14 |
| 18973337 | $99.81 |
| 18974292 | $601.33 |
| 18977250 | $244.10 |
| 18977251 | $244.10 |
| 18979026 | $2,935.65 |
| 18979028 | $23.96 |
| 18982720 | $559.73 |
| 18982736 | $760.44 |
| 18982754 | $779.88 |
| 18983426 | $130.07 |
| 18983976 | $12.86 |
| 18985533 | $556.74 |
| 18985551 | $655.33 |
| 18985556 | $84.11 |
| 18985580 | $747.10 |
| 18987854 | $5,425.20 |
| 18991003 | $785.19 |

| | |
|---|---|
| 18991004 | $786.46 |
| 18991928 | $637.36 |
| 18993452 | $272.26 |
| 18993453 | $158.45 |
| 18993454 | $196.70 |
| 18993460 | $223.55 |
| 18993483 | $49.60 |
| 18993492 | $414.25 |
| 18993493 | $590.15 |
| 18994747 | $60.78 |
| 18995479 | $34.37 |
| 18996699 | $994.38 |
| 18996766 | $672.70 |
| 18997316 | $336.62 |
| 18998684 | $802.06 |
| 19000069 | $166.10 |
| 19000070 | $785.72 |
| 19000138 | $6,839.79 |
| 19001093 | $772.72 |
| 19003229 | $205.11 |
| 19006854 | $215.69 |
| 19007771 | $183.83 |
| 19007813 | $1,097.75 |
| 19008884 | $9,369.49 |
| 19011038 | $648.72 |
| 19012229 | $1,942.59 |
| 19012400 | $2,573.13 |
| 19014682 | $728.76 |
| 19014707 | $510.25 |
| 19015355 | $873.53 |
| 19015563 | $115.16 |
| 19016857 | $12,486.20 |
| 19016913 | $2,232.37 |
| 19017717 | $1,068.61 |
| 19018600 | $87.17 |
| 19021161 | $2,126.96 |
| 19024957 | $211.72 |
| 19025535 | $263.51 |
| 19027154 | $93.80 |
| 19027158 | $986.49 |
| 19027975 | $1,086.49 |
| 19027988 | $908.14 |
| 19029156 | $78.53 |
| 19029164 | $56.64 |
| 19034871 | $130.04 |
| 19034902 | $268.33 |
| 19035777 | $116.32 |

| | |
|---|---|
| 19035790 | $52.64 |
| 19036446 | $1,437.38 |
| 19038441 | $48.42 |
| 19038442 | $339.90 |
| 19039266 | $653.59 |
| 19039267 | $581.80 |
| 19040773 | $3,474.86 |
| 19041839 | $1,910.11 |
| 19046222 | $370.29 |
| 19046224 | $348.30 |
| 19046226 | $172.36 |
| 19047209 | $793.90 |
| 19047229 | $508.10 |
| 19047237 | $2,893.46 |
| 19050898 | $1,005.37 |
| 19052332 | $781.59 |
| 19052334 | $916.71 |
| 19052335 | $963.10 |
| 19053663 | $1,732.63 |
| 19055253 | $18.94 |
| 19055309 | $453.59 |
| 19057458 | $358.59 |
| 19058925 | $927.49 |
| 19059783 | $92.46 |
| 19059785 | $289.28 |
| 19059786 | $299.14 |
| 19059803 | $2,520.12 |
| 19060720 | $2,425.72 |
| 19060821 | $805.47 |
| 19060988 | $75.90 |
| 19061297 | $388.25 |
| 19062909 | $16.83 |
| 19064418 | $104.24 |
| 19064470 | $36.42 |
| 19064508 | $1,363.51 |
| 19065374 | $100.77 |
| 19066286 | $26.92 |
| 19066834 | $54.21 |
| 19067366 | $139.25 |
| 19068913 | $23.94 |
| 19070257 | $143.82 |
| 19072654 | $2,936.24 |
| 19073498 | $813.67 |
| 19073535 | $2,583.02 |
| 19076145 | $1,613.41 |
| 19076239 | $1,169.47 |
| 19076328 | $1,157.53 |

| | |
|---|---|
| 19076999 | $51,401.10 |
| 19077655 | $1,247.33 |
| 19079291 | $20.34 |
| 19079976 | $2,421.78 |
| 19082405 | $622.45 |
| 19083181 | $2,388.54 |
| 19084188 | $221.81 |
| 19084216 | $79.50 |
| 19085178 | $1,010.48 |
| 19085180 | $221.87 |
| 19085181 | $192.68 |
| 19085731 | $193.47 |
| 19086879 | $317.68 |
| 19089116 | $531.28 |
| 19092097 | $195.20 |
| 19093032 | $136.88 |
| 19093051 | $17.96 |
| 19093510 | $195.17 |
| 19093548 | $1,259.39 |
| 19094814 | $1,341.39 |
| 19094942 | $261.39 |
| 19095683 | $635.42 |
| 19097025 | $62.57 |
| 19098650 | $1,216.33 |
| 19099497 | $44.22 |
| 19099502 | $96.18 |
| 19099560 | $1,975.36 |
| 19100170 | $58.70 |
| 19101850 | $93.00 |
| 19101871 | $78.26 |
| 19102794 | $208.66 |
| 19106665 | $489.58 |
| 19107380 | $609.23 |
| 19107382 | $6,796.59 |
| 19107569 | $45.32 |
| 19107857 | $474.83 |
| 19107953 | $1,087.16 |
| 19108925 | $392.13 |
| 19110642 | $1,961.39 |
| 19111201 | $1,173.60 |
| 19112134 | $1,097.33 |
| 19113211 | $1,546.39 |
| 19114088 | $233.87 |
| 19114572 | $35.73 |
| 19115598 | $105.78 |
| 19115603 | $80.86 |
| 19115606 | $115.91 |

| | |
|---|---|
| 19116261 | $47.24 |
| 19116262 | $32.25 |
| 19116263 | $411.19 |
| 19117169 | $249.27 |
| 19117210 | $56.92 |
| 19120648 | $201.41 |
| 19120649 | $116.99 |
| 19123060 | $1,523.14 |
| 19125239 | $506.76 |
| 19127497 | $287.57 |
| 19128420 | $709.57 |
| 19129590 | $135.79 |
| 19129613 | $90.17 |
| 19130212 | $527.20 |
| 19130890 | $257.50 |
| 19133044 | $24.12 |
| 19133884 | $395.01 |
| 19134710 | $384.74 |
| 19134714 | $117.41 |
| 19136227 | $503.84 |
| 19136910 | $333.95 |
| 19139267 | $982.13 |
| 19140118 | $23.99 |
| 19140136 | $254.64 |
| 19141341 | $405.58 |
| 19141398 | $285.34 |
| 19141403 | $364.24 |
| 19143472 | $407.02 |
| 19143578 | $731.54 |
| 19143583 | $828.54 |
| 19145084 | $351.14 |
| 19145098 | $2,335.87 |
| 19146829 | $598.23 |
| 19146868 | $29.15 |
| 19146878 | $583.34 |
| 19146911 | $156.15 |
| 19146913 | $33.41 |
| 19146918 | $137.57 |
| 19146929 | $1,192.71 |
| 19147557 | $117.91 |
| 19148266 | $996.40 |
| 19148268 | $117.84 |
| 19148729 | $765.95 |
| 19148793 | $879.29 |
| 19149565 | $959.08 |
| 19149784 | $1,074.03 |
| 19150479 | $1,075.16 |

| | |
|---|---|
| 19152415 | $969.64 |
| 19152491 | $1,023.23 |
| 19153391 | $46.24 |
| 19153392 | $2,102.79 |
| 19153394 | $411.95 |
| 19153426 | $239.89 |
| 19154251 | $237.38 |
| 19154301 | $511.06 |
| 19154314 | $348.49 |
| 19154325 | $83.93 |
| 19154766 | $788.14 |
| 19157176 | $57.98 |
| 19158565 | $187.93 |
| 19158569 | $708.59 |
| 19158576 | $911.40 |
| 19159366 | $545.73 |
| 19159367 | $150.59 |
| 19159582 | $542.33 |
| 19160590 | $29.57 |
| 19162199 | $411.23 |
| 19162233 | $595.45 |
| 19163616 | $437.79 |
| 19163621 | $679.59 |
| 19163622 | $629.89 |
| 19163623 | $780.72 |
| 19163644 | $13.70 |
| 19163648 | $305.59 |
| 19165103 | $2,191.47 |
| 19165857 | $2,030.53 |
| 19168999 | $623.94 |
| 19171246 | $806.64 |
| 19171247 | $1,712.90 |
| 19171251 | $24.87 |
| 19171281 | $810.16 |
| 19172403 | $168.52 |
| 19177550 | $1,832.64 |
| 19177576 | $631.67 |
| 19177604 | $3,989.11 |
| 19179575 | $95.48 |
| 19180653 | $80.93 |
| 19181631 | $896.78 |
| 19184115 | $984.48 |
| 19184966 | $873.93 |
| 19185702 | $73.37 |
| 19187009 | $378.35 |
| 19188247 | $1,351.05 |
| 19188342 | $175.21 |

| | |
|---|---|
| 19188358 | $2,111.96 |
| 19189186 | $19.06 |
| 19190054 | $4,786.86 |
| 19191694 | $28.13 |
| 19191882 | $117.59 |
| 19192001 | $475.11 |
| 19192776 | $1,143.93 |
| 19192777 | $1,445.79 |
| 19192862 | $526.39 |
| 19193809 | $14.57 |
| 19196674 | $888.39 |
| 19196675 | $860.06 |
| 19198235 | $424.84 |
| 19198252 | $1,827.93 |
| 19200550 | $1,209.08 |
| 19203557 | $158.72 |
| 19206759 | $283.09 |
| 19206788 | $174.86 |
| 19206789 | $202.71 |
| 19206791 | $109.65 |
| 19207368 | $38.94 |
| 19208415 | $836.97 |
| 19211670 | $295.20 |
| 19212387 | $1,028.46 |
| 19213448 | $859.32 |
| 19215238 | $1,527.02 |
| 19215242 | $350.09 |
| 19215399 | $726.00 |
| 19215907 | $177.11 |
| 19216025 | $2,412.66 |
| 19216057 | $485.68 |
| 19216228 | $38.64 |
| 19216290 | $1,041.64 |
| 19217463 | $981.85 |
| 19218591 | $638.93 |
| 19218592 | $429.23 |
| 19218600 | $1,820.63 |
| 19221836 | $593.44 |
| 19222164 | $574.19 |
| 19222874 | $796.56 |
| 19222887 | $70.01 |
| 19222889 | $15.11 |
| 19222890 | $18.91 |
| 19224965 | $241.76 |
| 19225519 | $97.60 |
| 19226507 | $1,219.21 |
| 19226766 | $242.28 |

| | |
|---|---|
| 19226771 | $189.61 |
| 19227707 | $24.08 |
| 19228940 | $50.51 |
| 19230052 | $257.67 |
| 19230121 | $2,798.04 |
| 19230693 | $1,765.64 |
| 19230812 | $36.03 |
| 19231121 | $265.72 |
| 19231927 | $92.19 |
| 19231969 | $84.68 |
| 19232025 | $2,250.64 |
| 19233230 | $38.12 |
| 19233260 | $280.76 |
| 19233262 | $84.68 |
| 19233263 | $63.48 |
| 19233974 | $2,181.28 |
| 19235327 | $1,751.95 |
| 19236542 | $425.32 |
| 19236543 | $422.89 |
| 19236544 | $608.23 |
| 19236545 | $437.55 |
| 19236555 | $1,115.58 |
| 19236576 | $1,416.62 |
| 19239362 | $2,087.88 |
| 19241270 | $582.89 |
| 19242715 | $45.90 |
| 19242717 | $629.45 |
| 19242722 | $576.92 |
| 19242723 | $573.61 |
| 19242741 | $83.47 |
| 19242784 | $932.03 |
| 19244603 | $90.21 |
| 19244659 | $884.90 |
| 19244669 | $1,125.70 |
| 19248197 | $754.45 |
| 19248211 | $10.82 |
| 19249695 | $41.27 |
| 19252344 | $103.46 |
| 19254599 | $2,168.15 |
| 19255271 | $197.50 |
| 19258708 | $2,254.94 |
| 19259417 | $1,103.27 |
| 19262952 | $2,443.82 |
| 19263600 | $388.60 |
| 19264204 | $672.75 |
| 19265056 | $24.36 |
| 19265061 | $24.62 |

| | |
|---|---|
| 19266287 | $470.27 |
| 19268031 | $1,983.14 |
| 19269677 | $174.60 |
| 19269876 | $2,087.58 |
| 19269973 | $1,549.87 |
| 19270604 | $1,469.15 |
| 19271519 | $1,061.79 |
| 19272685 | $8.26 |
| 19272699 | $616.14 |
| 19273309 | $18.99 |
| 19274368 | $233.47 |
| 19276017 | $28.87 |
| 19277146 | $172.59 |
| 19277152 | $77.47 |
| 19277840 | $612.44 |
| 19277842 | $776.66 |
| 19278749 | $1,857.31 |
| 19279025 | $79.11 |
| 19280173 | $522.37 |
| 19281379 | $262.78 |
| 19284346 | $150.67 |
| 19286225 | $374.87 |
| 19287412 | $656.65 |
| 19289029 | $760.64 |
| 19290795 | $201.49 |
| 19291771 | $262.82 |
| 19292271 | $735.25 |
| 19293693 | $109.39 |
| 19293711 | $667.21 |
| 19293720 | $1,000.31 |
| 19294762 | $75.22 |
| 19294768 | $268.84 |
| 19296120 | $7.89 |
| 19296840 | $1,329.81 |
| 19297376 | $222.44 |
| 19297396 | $480.13 |
| 19297583 | $78.51 |
| 19298200 | $1,237.71 |
| 19298823 | $291.12 |
| 19299809 | $42.05 |
| 19301073 | $645.53 |
| 19301075 | $703.55 |
| 19301084 | $864.39 |
| 19301090 | $825.78 |
| 19301998 | $419.74 |
| 19302600 | $637.55 |
| 19302633 | $954.69 |

| | |
|---|---|
| 19303123 | $740.58 |
| 19305594 | $3,328.83 |
| 19305609 | $5,032.21 |
| 19306272 | $5,302.79 |
| 19308543 | $431.37 |
| 19308546 | $356.60 |
| 19308547 | $565.31 |
| 19309786 | $491.98 |
| 19309787 | $16.65 |
| 19311029 | $2,872.33 |
| 19311461 | $1,574.90 |
| 19311867 | $1,470.87 |
| 19311880 | $188.37 |
| 19313367 | $245.66 |
| 19313376 | $378.43 |
| 19313435 | $42.34 |
| 19316345 | $2,797.90 |
| 19319309 | $934.73 |
| 19319310 | $869.90 |
| 19320612 | $1,684.62 |
| 19321264 | $625.60 |
| 19321280 | $1,232.84 |
| 19322023 | $242.97 |
| 19325824 | $68.55 |
| 19325829 | $158.69 |
| 19325995 | $85.66 |
| 19326235 | $1,058.66 |
| 19326573 | $2,000.16 |
| 19326835 | $7,590.27 |
| 19326850 | $39,673.06 |
| 19328234 | $2,440.65 |
| 19328249 | $297.90 |
| 19329604 | $28.73 |
| 19329628 | $605.46 |
| 19331733 | $107.86 |
| 19332903 | $961.07 |
| 19332926 | $712.16 |
| 19335539 | $1,064.04 |
| 19336143 | $887.03 |
| 19336314 | $1,467.10 |
| 19336360 | $495.18 |
| 19339890 | $993.06 |
| 19339905 | $205.98 |
| 19339916 | $195.97 |
| 19342815 | $1,744.78 |
| 19343069 | $2,169.81 |
| 19343217 | $1,332.18 |

| | |
|---|---|
| 19348381 | $1,142.25 |
| 19348606 | $15.85 |
| 19348838 | $1,276.31 |
| 19349134 | $5,091.76 |
| 19350993 | $55.88 |
| 19354037 | $58.99 |
| 19354313 | $989.39 |
| 19354469 | $96.03 |
| 19354574 | $835.01 |
| 19355368 | $569.26 |
| 19357684 | $324.32 |
| 19357685 | $418.10 |
| 19357714 | $658.55 |
| 19359430 | $36.12 |
| 19360219 | $18.99 |
| 19360687 | $23.48 |
| 19362085 | $847.51 |
| 19363367 | $371.93 |
| 19363368 | $19.25 |
| 19364680 | $572.64 |
| 19364781 | $12.20 |
| 19365349 | $1,079.08 |
| 19366602 | $370.39 |
| 19366614 | $34.61 |
| 19368149 | $4,729.03 |
| 19368165 | $56.64 |
| 19370413 | $172.82 |
| 19371469 | $74.19 |
| 19372522 | $1,089.23 |
| 19374481 | $825.52 |
| 19374747 | $227.43 |
| 19375519 | $3,404.03 |
| 19375558 | $12.61 |
| 19376520 | $71.25 |
| 19376522 | $16.91 |
| 19376536 | $1,936.43 |
| 19376552 | $1.03 |
| 19377093 | $518.83 |
| 19377608 | $883.67 |
| 19377736 | $2,264.34 |
| 19379964 | $341.43 |
| 19380796 | $2,132.41 |
| 19381522 | $210.45 |
| 19382303 | $67.71 |
| 19382332 | $1,927.91 |
| 19383349 | $10.98 |
| 19383352 | $934.05 |

| | |
|---|---|
| 19383354 | $876.73 |
| 19383362 | $1,934.05 |
| 19383390 | $11.77 |
| 19384981 | $168.85 |
| 19386122 | $475.05 |
| 19387450 | $1,812.92 |
| 19387504 | $518.22 |
| 19388241 | $76.30 |
| 19388965 | $632.86 |
| 19390137 | $568.51 |
| 19390835 | $861.41 |
| 19391785 | $803.36 |
| 19392301 | $138.71 |
| 19392305 | $246.63 |
| 19392882 | $279.96 |
| 19392966 | $500.51 |
| 19392990 | $735.15 |
| 19393439 | $3,983.33 |
| 19393660 | $187.21 |
| 19394407 | $427.61 |
| 19394408 | $432.39 |
| 19394409 | $436.24 |
| 19395426 | $18.07 |
| 19395431 | $14.18 |
| 19397837 | $1.26 |
| 19399813 | $86.04 |
| 19400529 | $1,766.72 |
| 19401429 | $90.65 |
| 19404079 | $2,129.56 |
| 19404397 | $1,043.84 |
| 19405562 | $308.25 |
| 19410649 | $372.61 |
| 19411775 | $262.31 |
| 19411793 | $1,086.18 |
| 19411807 | $627.53 |
| 19413149 | $2,798.15 |
| 19413450 | $697.03 |
| 19413928 | $162.02 |
| 19414767 | $1,023.52 |
| 19414794 | $162.73 |
| 19414795 | $1,419.50 |
| 19414796 | $1,422.22 |
| 19415787 | $728.81 |
| 19417567 | $43.41 |
| 19417935 | $328.52 |
| 19418992 | $726.54 |
| 19418993 | $622.62 |

| | |
|---|---|
| 19420508 | $44.94 |
| 19421512 | $1,613.76 |
| 19424899 | $690.89 |
| 19424901 | $385.12 |
| 19424910 | $30.98 |
| 19428020 | $710.24 |
| 19428021 | $42.12 |
| 19428022 | $42.65 |
| 19428023 | $41.35 |
| 19428068 | $204.22 |
| 19429112 | $40.28 |
| 19429113 | $115.21 |
| 19430396 | $427.30 |
| 19430455 | $8,772.04 |
| 19430880 | $510.36 |
| 19431593 | $832.67 |
| 19432755 | $51.50 |
| 19432774 | $118.11 |
| 19433907 | $315.47 |
| 19433985 | $1,038.14 |
| 19434646 | $2,665.37 |
| 19434697 | $45.88 |
| 19435623 | $671.11 |
| 19435657 | $22.64 |
| 19436860 | $118.48 |
| 19436865 | $11.39 |
| 19437605 | $491.91 |
| 19438157 | $1,268.07 |
| 19438435 | $1,080.67 |
| 19439321 | $93.03 |
| 19439415 | $796.20 |
| 19442309 | $4,763.41 |
| 19442347 | $1,349.55 |
| 19443919 | $4,999.18 |
| 19445423 | $2,201.74 |
| 19446557 | $32.80 |
| 19447176 | $105.69 |
| 19448391 | $824.07 |
| 19449154 | $1,043.85 |
| 19450361 | $1,724.62 |
| 19450362 | $17.09 |
| 19450363 | $8.17 |
| 19450369 | $657.83 |
| 19452737 | $55.57 |
| 19452775 | $113.56 |
| 19456278 | $419.75 |
| 19456309 | $47.86 |

| | |
|---|---|
| 19457400 | $2,169.68 |
| 19457413 | $161.54 |
| 19457951 | $1,859.55 |
| 19458939 | $1,116.69 |
| 19458951 | $1,602.12 |
| 19460268 | $92.34 |
| 19460287 | $630.66 |
| 19461662 | $3,980.05 |
| 19461681 | $17.74 |
| 19461716 | $253.16 |
| 19462543 | $25.53 |
| 19462550 | $154.41 |
| 19463221 | $434.69 |
| 19463823 | $1,063.21 |
| 19466179 | $799.41 |
| 19469984 | $8.71 |
| 19470000 | $966.05 |
| 19470001 | $221.81 |
| 19470002 | $163.29 |
| 19471346 | $1,966.58 |
| 19471690 | $94.56 |
| 19471853 | $1,181.09 |
| 19471901 | $103.09 |
| 19471908 | $1,937.30 |
| 19472722 | $10,198.05 |
| 19472743 | $30.87 |
| 19473716 | $197.94 |
| 19473717 | $4.08 |
| 19474835 | $734.18 |
| 19475382 | $1,419.33 |
| 19476264 | $318.32 |
| 19476278 | $1,519.63 |
| 19477235 | $650.34 |
| 19477267 | $593.09 |
| 19478429 | $1,244.41 |
| 19478844 | $413.50 |
| 19478954 | $1,854.17 |
| 19478965 | $1,491.59 |
| 19478981 | $2,065.03 |
| 19481549 | $123.76 |
| 19481572 | $578.18 |
| 19481583 | $409.93 |
| 19481606 | $78.80 |
| 19482337 | $1,053.09 |
| 19482341 | $1,592.92 |
| 19482348 | $105.75 |
| 19483430 | $6.30 |

| | |
|---|---|
| 19483799 | $187.48 |
| 19483874 | $1,459.87 |
| 19485844 | $245.65 |
| 19486457 | $692.19 |
| 19486458 | $660.83 |
| 19486948 | $8,314.10 |
| 19487444 | $98.50 |
| 19488697 | $1,425.03 |
| 19488712 | $21.69 |
| 19488721 | $25.82 |
| 19488722 | $24.16 |
| 19488723 | $19.40 |
| 19490346 | $1,484.98 |
| 19491260 | $50.33 |
| 19492190 | $510.97 |
| 19492199 | $27.22 |
| 19494630 | $426.25 |
| 19495760 | $1,897.12 |
| 19495761 | $1,891.10 |
| 19495763 | $6.51 |
| 19495899 | $1,382.04 |
| 19496896 | $21.82 |
| 19496898 | $2,079.16 |
| 19496929 | $1,206.13 |
| 19498377 | $694.43 |
| 19500168 | $15.61 |
| 19500169 | $17.73 |
| 19502563 | $498.29 |
| 19503642 | $2,329.53 |
| 19505013 | $9.48 |
| 19505027 | $104.24 |
| 19505306 | $1,096.42 |
| 19505419 | $17.06 |
| 19505652 | $1,737.52 |
| 19505764 | $4,508.78 |
| 19506332 | $1,082.17 |
| 19508229 | $1,963.85 |
| 19509236 | $776.38 |
| 19509416 | $196.85 |
| 19509851 | $126.79 |
| 19509864 | $495.31 |
| 19509928 | $4,379.07 |
| 19510257 | $986.26 |
| 19511598 | $27.52 |
| 19513111 | $42.42 |
| 19513112 | $176.38 |
| 19513151 | $198.20 |

| | |
|---|---|
| 19513155 | $407.54 |
| 19513884 | $189.16 |
| 19514279 | $259.23 |
| 19514284 | $579.32 |
| 19515443 | $2,516.74 |
| 19515851 | $95.92 |
| 19515894 | $100.00 |
| 19516094 | $276.72 |
| 19518012 | $24.19 |
| 19518072 | $11.84 |
| 19518073 | $0.82 |
| 19518074 | $0.83 |
| 19520389 | $147.11 |
| 19521649 | $913.38 |
| 19522141 | $648.06 |
| 19522583 | $1,626.15 |
| 19522738 | $466.11 |
| 19522793 | $160.52 |
| 19522846 | $45.52 |
| 19525906 | $67.38 |
| 19526986 | $599.42 |
| 19527012 | $13.34 |
| 19527021 | $383.09 |
| 19527051 | $1,176.90 |
| 19527635 | $224.12 |
| 19527646 | $82.82 |
| 19529341 | $1,434.26 |
| 19529361 | $619.38 |
| 19530391 | $495.22 |
| 19532974 | $67.80 |
| 19533008 | $6,713.97 |
| 19533045 | $1,168.31 |
| 19534445 | $1,964.60 |
| 19534473 | $5,240.63 |
| 19535918 | $2,258.85 |
| 19538957 | $403.90 |
| 19538969 | $19.47 |
| 19538970 | $692.14 |
| 19539005 | $3,044.46 |
| 19541139 | $90.12 |
| 19541154 | $124.07 |
| 19541202 | $120.79 |
| 19542056 | $253.37 |
| 19542084 | $64.83 |
| 19542110 | $669.96 |
| 19542935 | $84.45 |
| 19542936 | $72.58 |

| | |
|---|---:|
| 19542937 | $66.13 |
| 19542965 | $9.98 |
| 19543464 | $247.24 |
| 19543471 | $116.26 |
| 19544043 | $283.85 |
| 19544087 | $79.54 |
| 19544125 | $61.65 |
| 19545515 | $1,060.07 |
| 19545517 | $695.42 |
| 19545550 | $527.45 |
| 19545571 | $184.08 |
| 19545572 | $175.41 |
| 19547247 | $1,904.22 |
| 19549173 | $452.94 |
| 19550140 | $9.33 |
| 19550676 | $953.64 |
| 19552093 | $115,694.37 |
| 19552258 | $1,962.18 |
| 19552820 | $5,781.23 |
| 19554078 | $7.02 |
| 19554087 | $26.56 |
| 19555953 | $817.46 |
| 19558145 | $462.03 |
| 19558169 | $77.48 |
| 19559271 | $1,081.68 |
| 19560461 | $43.72 |
| 19561213 | $5,617.32 |
| 19561372 | $1,842.13 |
| 19562146 | $874.67 |
| 19562172 | $57.39 |
| 19562226 | $48.31 |
| 19563978 | $44.53 |
| 19563986 | $551.17 |
| 19565135 | $214.38 |
| 19565159 | $1,198.35 |
| 19565221 | $75.28 |
| 19565973 | $658.04 |
| 19568590 | $624.74 |
| 19571037 | $489.35 |
| 19571058 | $624.06 |
| 19571068 | $72.41 |
| 19571702 | $510.13 |
| 19571709 | $22.98 |
| 19573962 | $2,275.51 |
| 19573988 | $404.27 |
| 19575930 | $605.34 |
| 19575954 | $708.50 |

| | |
|---|---|
| 19575976 | $779.87 |
| 19580243 | $241.73 |
| 19580271 | $333.04 |
| 19581276 | $613.85 |
| 19581289 | $1,228.12 |
| 19581465 | $1,296.09 |
| 19582249 | $11.70 |
| 19584458 | $564.20 |
| 19584474 | $1,743.91 |
| 19584496 | $1,593.38 |
| 19585115 | $12.69 |
| 19586447 | $178.51 |
| 19587229 | $530.87 |
| 19587238 | $676.87 |
| 19589378 | $74.65 |
| 19589404 | $682.92 |
| 19589931 | $903.55 |
| 19592119 | $104.86 |
| 19592156 | $1,727.16 |
| 19592936 | $326.62 |
| 19595440 | $246.10 |
| 19595450 | $238.37 |
| 19595457 | $2,270.31 |
| 19597238 | $236.35 |
| 19597283 | $970.15 |
| 19597289 | $237.92 |
| 19602634 | $3,123.23 |
| 19602640 | $8,456.50 |
| 19602653 | $192.91 |
| 19602656 | $212.56 |
| 19602657 | $857.19 |
| 19604376 | $29.66 |
| 19605088 | $102.97 |
| 19606127 | $24.68 |
| 19608494 | $312.85 |
| 19608917 | $249.61 |
| 19608935 | $259.18 |
| 19609246 | $3,360.27 |
| 19609477 | $1,859.26 |
| 19609564 | $2,816.37 |
| 19611938 | $115.66 |
| 19611960 | $668.10 |
| 19611975 | $1,814.94 |
| 19613286 | $259.09 |
| 19613693 | $1,792.31 |
| 19613729 | $1,205.18 |
| 19614475 | $1,901.83 |

| | |
|---|---|
| 19615357 | $578.94 |
| 19615358 | $1,290.73 |
| 19615432 | $2,609.43 |
| 19616675 | $511.31 |
| 19616694 | $216.10 |
| 19616790 | $1,300.48 |
| 19616791 | $361.60 |
| 19616792 | $267.45 |
| 19616807 | $370.16 |
| 19617462 | $2,021.01 |
| 19617700 | $118.22 |
| 19617965 | $6,249.41 |
| 19619805 | $382.51 |
| 19619852 | $275.73 |
| 19619853 | $165.40 |
| 19619857 | $55.99 |
| 19621699 | $341.71 |
| 19621706 | $1,169.27 |
| 19621707 | $1,267.46 |
| 19621731 | $201.81 |
| 19622720 | $525.00 |
| 19622725 | $24.42 |
| 19622727 | $345.20 |
| 19622990 | $221.56 |
| 19625410 | $875.31 |
| 19625439 | $89.16 |
| 19626548 | $132.63 |
| 19627416 | $1,095.90 |
| 19630014 | $1,172.49 |
| 19632596 | $615.25 |
| 19633008 | $1,838.69 |
| 19635056 | $46.01 |
| 19635069 | $10,537.11 |
| 19635070 | $15.91 |
| 19635071 | $108.55 |
| 19638028 | $43.83 |
| 19638029 | $18.85 |
| 19640770 | $1,973.76 |
| 19642523 | $50.92 |
| 19642533 | $598.60 |
| 19644371 | $22.62 |
| 19644372 | $27.49 |
| 19648211 | $189.37 |
| 19649493 | $219.40 |
| 19649494 | $79.95 |
| 19649521 | $970.17 |
| 19649556 | $64.45 |

| | |
|---|---|
| 19650240 | $902.84 |
| 19650241 | $11.89 |
| 19650257 | $224.06 |
| 19650258 | $200.22 |
| 19650259 | $469.38 |
| 19653902 | $1,691.43 |
| 19653903 | $412.94 |
| 19655516 | $1,062.84 |
| 19656409 | $696.57 |
| 19657581 | $36.30 |
| 19658639 | $77.76 |
| 19658640 | $134.16 |
| 19658799 | $670.57 |
| 19660176 | $147.05 |
| 19660186 | $2,425.91 |
| 19661297 | $734.09 |
| 19661321 | $146.88 |
| 19662432 | $84.19 |
| 19663010 | $1,819.83 |
| 19663076 | $484.92 |
| 19664469 | $1,588.13 |
| 19664471 | $19.13 |
| 19664486 | $191.27 |
| 19664496 | $2,065.17 |
| 19666262 | $95.77 |
| 19667458 | $12.17 |
| 19667955 | $116.90 |
| 19668248 | $3,170.68 |
| 19668816 | $2,402.42 |
| 19668819 | $2,582.90 |
| 19671034 | $419.90 |
| 19671744 | $1,659.82 |
| 19672166 | $6.11 |
| 19672688 | $1,427.56 |
| 19673014 | $2,906.81 |
| 19673168 | $654.18 |
| 19673181 | $1,857.69 |
| 19673252 | $36.19 |
| 19673257 | $2,348.39 |
| 19674193 | $1,112.42 |
| 19675401 | $1,247.15 |
| 19677012 | $16.54 |
| 19677048 | $30.11 |
| 19677084 | $16.54 |
| 19679465 | $113.43 |
| 19681378 | $248.12 |
| 19682289 | $453.41 |

| | |
|---|---|
| 19682321 | $306.97 |
| 19683546 | $17.24 |
| 19685431 | $1,645.51 |
| 19685440 | $985.44 |
| 19685487 | $183.25 |
| 19686801 | $479.50 |
| 19686805 | $501.76 |
| 19688484 | $1,849.79 |
| 19688507 | $686.46 |
| 19688545 | $612.98 |
| 19688546 | $997.77 |
| 19692414 | $124.43 |
| 19692420 | $1,154.50 |
| 19693768 | $61.00 |
| 19693795 | $705.31 |
| 19694495 | $503.61 |
| 19696214 | $165.06 |
| 19697106 | $61.64 |
| 19697131 | $63.84 |
| 19698314 | $608.06 |
| 19698316 | $31.36 |
| 19699793 | $1,248.97 |
| 19700559 | $665.46 |
| 19700560 | $2,450.36 |
| 19701491 | $1,509.79 |
| 19702803 | $398.99 |
| 19702814 | $411.35 |
| 19702845 | $16.00 |
| 19702847 | $92.25 |
| 19703594 | $1,239.40 |
| 19704076 | $737.77 |
| 19704710 | $122.95 |
| 19705197 | $435.33 |
| 19705249 | $438.94 |
| 19705307 | $1,538.84 |
| 19706281 | $13.39 |
| 19706284 | $588.14 |
| 19706288 | $8.38 |
| 19707572 | $23.78 |
| 19708342 | $173.19 |
| 19710748 | $503.59 |
| 19710778 | $14,208.37 |
| 19710845 | $1,667.33 |
| 19712597 | $397.52 |
| 19712598 | $71.35 |
| 19712700 | $1,166.08 |
| 19715328 | $9,434.85 |

| | |
|---|---|
| 19716184 | $37.75 |
| 19716188 | $26.30 |
| 19716189 | $71.63 |
| 19717384 | $85.00 |
| 19718545 | $1,576.37 |
| 19718904 | $691.16 |
| 19719764 | $48.44 |
| 19720707 | $13.34 |
| 19721851 | $804.27 |
| 19721854 | $761.15 |
| 19721860 | $729.41 |
| 19721951 | $21.06 |
| 19721953 | $1,411.02 |
| 19723238 | $589.99 |
| 19723407 | $137.59 |
| 19724647 | $58.75 |
| 19725819 | $5,886.94 |
| 19726469 | $132.27 |
| 19727394 | $2,435.15 |
| 19729118 | $4,831.61 |
| 19729253 | $452.94 |
| 19729744 | $317.90 |
| 19730943 | $149.81 |
| 19731296 | $1,406.82 |
| 19733188 | $221.19 |
| 19733190 | $8.45 |
| 19733256 | $995.28 |
| 19733266 | $72.82 |
| 19733721 | $1,945.23 |
| 19733741 | $204.84 |
| 19734215 | $2,251.52 |
| 19734278 | $341.94 |
| 19734285 | $46.68 |
| 19737200 | $1,820.89 |
| 19738266 | $41.09 |
| 19739451 | $3,264.99 |
| 19739452 | $77.86 |
| 19739464 | $1,738.51 |
| 19739483 | $165.20 |
| 19740301 | $645.77 |
| 19740512 | $465.80 |
| 19741462 | $522.23 |
| 19742732 | $251.35 |
| 19743132 | $5,202.41 |
| 19743133 | $665.81 |
| 19746487 | $503.63 |
| 19746550 | $9,737.65 |

| | |
|---|---|
| 19746749 | $33.63 |
| 19746755 | $12.78 |
| 19746783 | $487.68 |
| 19746784 | $562.28 |
| 19750312 | $528.35 |
| 19750313 | $637.91 |
| 19750701 | $2,741.63 |
| 19750702 | $2,732.02 |
| 19750767 | $860.61 |
| 19750783 | $24.03 |
| 19751294 | $2,638.96 |
| 19752638 | $757.47 |
| 19754802 | $232.49 |
| 19754806 | $415.18 |
| 19754811 | $680.21 |
| 19754915 | $22.85 |
| 19754916 | $5.19 |
| 19755470 | $2,989.88 |
| 19755555 | $12.21 |
| 19756468 | $1,113.43 |
| 19756689 | $1,339.35 |
| 19757389 | $554.48 |
| 19757442 | $3,879.57 |
| 19760015 | $522.94 |
| 19760017 | $523.63 |
| 19760032 | $1,956.13 |
| 19760835 | $639.81 |
| 19764152 | $815.17 |
| 19765300 | $955.89 |
| 19766710 | $1,056.81 |
| 19769690 | $38.20 |
| 19770696 | $59.84 |
| 19770751 | $1,126.18 |
| 19770920 | $22.37 |
| 19771521 | $86.53 |
| 19771559 | $752.25 |
| 19773445 | $150.44 |
| 19774561 | $1,892.81 |
| 19776005 | $1,048.88 |
| 19776014 | $1,692.20 |
| 19776025 | $32.45 |
| 19777660 | $701.82 |
| 19777676 | $2,631.57 |
| 19777686 | $349.74 |
| 19778601 | $9.59 |
| 19778608 | $995.44 |
| 19778609 | $564.35 |

| | |
|---|---|
| 19778863 | $2,842.25 |
| 19778864 | $824.08 |
| 19780018 | $3,357.87 |
| 19780258 | $26.33 |
| 19781523 | $10.34 |
| 19782767 | $2,097.75 |
| 19784254 | $1,335.96 |
| 19785081 | $2,795.26 |
| 19787102 | $605.94 |
| 19787112 | $500.47 |
| 19787127 | $2,680.75 |
| 19787128 | $153.06 |
| 19787132 | $1,232.82 |
| 19787763 | $1,052.88 |
| 19788608 | $2,208.30 |
| 19788915 | $1,967.86 |
| 19788933 | $2,272.69 |
| 19788956 | $1,287.17 |
| 19788961 | $1,337.32 |
| 19789004 | $530.53 |
| 19789095 | $3,295.84 |
| 19789096 | $462.50 |
| 19789111 | $1,240.78 |
| 19789126 | $575.57 |
| 19789130 | $279.53 |
| 19789992 | $678.44 |
| 19791070 | $1,338.56 |
| 19791071 | $47.55 |
| 19791087 | $193.27 |
| 19791129 | $341.10 |
| 19791227 | $518.44 |
| 19792259 | $249.51 |
| 19792264 | $3,805.64 |
| 19792376 | $22.55 |
| 19792731 | $142.22 |
| 19793253 | $887.63 |
| 19793344 | $8,565.08 |
| 19793351 | $543.02 |
| 19794452 | $84.73 |
| 19794453 | $63.80 |
| 19794455 | $1,605.85 |
| 19795736 | $543.46 |
| 19795737 | $17.98 |
| 19795752 | $164.53 |
| 19795753 | $252.29 |
| 19796498 | $2,476.76 |
| 19796499 | $2,951.87 |

| | |
|---|---|
| 19796512 | $950.01 |
| 19796855 | $794.95 |
| 19797906 | $140.49 |
| 19800809 | $499.24 |
| 19800823 | $806.36 |
| 19800835 | $217.08 |
| 19801679 | $10.01 |
| 19803843 | $180.85 |
| 19804905 | $24.52 |
| 19807582 | $671.98 |
| 19807601 | $253.75 |
| 19807636 | $8.74 |
| 19807639 | $3.35 |
| 19807641 | $1,803.04 |
| 19808542 | $81.90 |
| 19808561 | $171.37 |
| 19809227 | $623.52 |
| 19809695 | $197.73 |
| 19809722 | $1,528.46 |
| 19812132 | $235.55 |
| 19813003 | $2,500.22 |
| 19813754 | $324.50 |
| 19813767 | $101.69 |
| 19813768 | $98.52 |
| 19813769 | $88.91 |
| 19813787 | $855.90 |
| 19813803 | $82.45 |
| 19813805 | $319.68 |
| 19814867 | $606.17 |
| 19815472 | $258.38 |
| 19817649 | $35.57 |
| 19817650 | $3.34 |
| 19817651 | $17.12 |
| 19817657 | $130.36 |
| 19817663 | $838.43 |
| 19817668 | $614.21 |
| 19818945 | $709.08 |
| 19818979 | $547.25 |
| 19818985 | $60.46 |
| 19818986 | $723.64 |
| 19819008 | $13.48 |
| 19819771 | $791.88 |
| 19820619 | $116.30 |
| 19822160 | $55.72 |
| 19823126 | $17.64 |
| 19823130 | $582.47 |
| 19823655 | $70.72 |

| | |
|---|---|
| 19824527 | $2,123.10 |
| 19826660 | $52.21 |
| 19828210 | $272.95 |
| 19828255 | $282.01 |
| 19828258 | $1,221.02 |
| 19829876 | $2,010.09 |
| 19830399 | $708.36 |
| 19831353 | $524.80 |
| 19831515 | $679.10 |
| 19833245 | $863.23 |
| 19833246 | $917.23 |
| 19833262 | $497.36 |
| 19833266 | $489.57 |
| 19833800 | $89.72 |
| 19834247 | $2,243.39 |
| 19834386 | $5,384.85 |
| 19836113 | $205.65 |
| 19836225 | $779.06 |
| 19842140 | $576.41 |
| 19845666 | $67.47 |
| 19847952 | $695.48 |
| 19847962 | $6,207.89 |
| 19848867 | $3,005.69 |
| 19849370 | $1,115.49 |
| 19850139 | $2,145.07 |
| 19851164 | $506.49 |
| 19856077 | $34.87 |
| 19856817 | $195.74 |
| 19857587 | $943.90 |
| 19857620 | $735.48 |
| 19858120 | $4,726.22 |
| 19858159 | $642.83 |
| 19860117 | $7.56 |
| 19860121 | $940.32 |
| 19860703 | $344.75 |
| 19861240 | $90.33 |
| 19861348 | $281.93 |
| 19861378 | $39.61 |
| 19861543 | $731.15 |
| 19861922 | $901.85 |
| 19862097 | $4,744.19 |
| 19862773 | $597.10 |
| 19862784 | $775.80 |
| 19864156 | $272.57 |
| 19864720 | $561.22 |
| 19864908 | $34.19 |
| 19864995 | $193.82 |

| | |
|---|---|
| 19865077 | $1,983.99 |
| 19865273 | $606.38 |
| 19866833 | $183.41 |
| 19867663 | $38.01 |
| 19867695 | $955.46 |
| 19867808 | $36.13 |
| 19867823 | $491.34 |
| 19867911 | $4,663.79 |
| 19867916 | $1,998.47 |
| 19867927 | $2,329.86 |
| 19867979 | $77.53 |
| 19868964 | $903.28 |
| 19868974 | $367.03 |
| 19869899 | $12.25 |
| 19870409 | $1,966.63 |
| 19870889 | $78.28 |
| 19871053 | $632.93 |
| 19871438 | $3,155.31 |
| 19872432 | $90.69 |
| 19872512 | $110.15 |
| 19873757 | $75.52 |
| 19873758 | $51.62 |
| 19873785 | $52.85 |
| 19873796 | $33.31 |
| 19874464 | $1,591.71 |
| 19874664 | $2,527.62 |
| 19875114 | $75.93 |
| 19875878 | $5,772.26 |
| 19876019 | $3,371.59 |
| 19876047 | $1,031.01 |
| 19876055 | $23.47 |
| 19876058 | $12.73 |
| 19876069 | $2,088.33 |
| 19876880 | $149.91 |
| 19876894 | $1,298.78 |
| 19876895 | $23.38 |
| 19878059 | $502.50 |
| 19878071 | $631.46 |
| 19879341 | $2,713.79 |
| 19879417 | $1,519.66 |
| 19879576 | $24.85 |
| 19879779 | $191.30 |
| 19880009 | $44.17 |
| 19880050 | $2,103.44 |
| 19880903 | $99.41 |
| 19882503 | $1,920.46 |
| 19885157 | $1,358.85 |

| | |
|---|---|
| 19885160 | $324.34 |
| 19886782 | $2,936.72 |
| 19887576 | $16.47 |
| 19889391 | $358.81 |
| 19891048 | $448.69 |
| 19891088 | $17.20 |
| 19891109 | $2,017.05 |
| 19891123 | $913.10 |
| 19892372 | $386.08 |
| 19892373 | $365.15 |
| 19892415 | $1,271.11 |
| 19893573 | $1,038.22 |
| 19895516 | $785.91 |
| 19895518 | $788.08 |
| 19896364 | $388.67 |
| 19898047 | $1,661.79 |
| 19898060 | $522.54 |
| 19898789 | $223.79 |
| 19898815 | $610.31 |
| 19899672 | $273.07 |
| 19899687 | $5,341.39 |
| 19900126 | $248.66 |
| 19900837 | $44.27 |
| 19900840 | $78.50 |
| 19900849 | $577.30 |
| 19901698 | $30.63 |
| 19901706 | $15.93 |
| 19901719 | $183.05 |
| 19905662 | $1,101.49 |
| 19906654 | $856.28 |
| 19906675 | $674.97 |
| 19907168 | $692.51 |
| 19907173 | $35.82 |
| 19908174 | $590.82 |
| 19909309 | $13.23 |
| 19909329 | $1,260.66 |
| 19909341 | $406.51 |
| 19911263 | $533.88 |
| 19911347 | $605.96 |
| 19911411 | $159.84 |
| 19912336 | $66.92 |
| 19912342 | $277.48 |
| 19912344 | $483.44 |
| 19912380 | $627.75 |
| 19913241 | $66.92 |
| 19913261 | $18.86 |
| 19913269 | $175.83 |

| | |
|---|---|
| 19913779 | $110.44 |
| 19914696 | $425.15 |
| 19914740 | $886.65 |
| 19915468 | $610.15 |
| 19915469 | $44.45 |
| 19917078 | $1,868.32 |
| 19917216 | $932.18 |
| 19917249 | $172.30 |
| 19919310 | $772.67 |
| 19919333 | $204.40 |
| 19919816 | $720.64 |
| 19919818 | $24.92 |
| 19920079 | $126.27 |
| 19920637 | $663.37 |
| 19922316 | $550.58 |
| 19923330 | $7,909.67 |
| 19923333 | $2,919.86 |
| 19924719 | $66.66 |
| 19925779 | $320.94 |
| 19926385 | $390.89 |
| 19926389 | $48.36 |
| 19927691 | $4,015.23 |
| 19928486 | $3.35 |
| 19928548 | $11.71 |
| 19928549 | $174.37 |
| 19929422 | $8.83 |
| 19930750 | $119.67 |
| 19931011 | $754.67 |
| 19931755 | $1,194.81 |
| 19931770 | $724.78 |
| 19931778 | $843.06 |
| 19933391 | $327.17 |
| 19933457 | $3,945.58 |
| 19933465 | $2,567.63 |
| 19933777 | $601.13 |
| 19933959 | $1,582.26 |
| 19935742 | $1,122.55 |
| 19936516 | $348.75 |
| 19937911 | $1,079.14 |
| 19937928 | $215.65 |
| 19938763 | $73.87 |
| 19939442 | $162.01 |
| 19940243 | $956.99 |
| 19942543 | $15.23 |
| 19942565 | $822.25 |
| 19942571 | $1,031.88 |
| 19942591 | $1,781.02 |

| | |
|---|---|
| 19943220 | $19.30 |
| 19943224 | $78.67 |
| 19943225 | $19.02 |
| 19943427 | $948.06 |
| 19944256 | $1,855.03 |
| 19944698 | $143.42 |
| 19945546 | $5,246.32 |
| 19945547 | $932.39 |
| 19945548 | $815.10 |
| 19945549 | $775.85 |
| 19945608 | $677.35 |
| 19946489 | $219.26 |
| 19946506 | $350.81 |
| 19946526 | $67.16 |
| 19947146 | $27.42 |
| 19947316 | $25.41 |
| 19947321 | $548.83 |
| 19947549 | $1,300.67 |
| 19947885 | $162.43 |
| 19947912 | $253.14 |
| 19947915 | $440.48 |
| 19948036 | $1,140.16 |
| 19948048 | $2,094.34 |
| 19948054 | $629.12 |
| 19949794 | $941.64 |
| 19949813 | $721.84 |
| 19949824 | $2,037.72 |
| 19951005 | $2,320.60 |
| 19951021 | $502.39 |
| 19951273 | $506.41 |
| 19951346 | $337.77 |
| 19952273 | $49.99 |
| 19953306 | $1,805.91 |
| 19953307 | $1,619.24 |
| 19953949 | $338.24 |
| 19955089 | $266.12 |
| 19955114 | $356.98 |
| 19955323 | $2,133.72 |
| 19955335 | $38.16 |
| 19956288 | $790.04 |
| 19956291 | $42.55 |
| 19956331 | $1,515.97 |
| 19957550 | $4.08 |
| 19957575 | $618.85 |
| 19957591 | $140.97 |
| 19958271 | $20.85 |
| 19959241 | $1,427.87 |

| | |
|---|---|
| 19959433 | $322.99 |
| 19959447 | $1,245.05 |
| 19960421 | $464.63 |
| 19960422 | $484.44 |
| 19961444 | $79.59 |
| 19961454 | $222.63 |
| 19962334 | $1,765.45 |
| 19962863 | $65.14 |
| 19962962 | $2,451.61 |
| 19962965 | $2,676.65 |
| 19963883 | $5,266.00 |
| 19963892 | $463.17 |
| 19963926 | $580.74 |
| 19965315 | $116.19 |
| 19965316 | $539.77 |
| 19967782 | $2,811.82 |
| 19967783 | $606.25 |
| 19968374 | $456.41 |
| 19968949 | $46.25 |
| 19968973 | $1,130.94 |
| 19969114 | $227.49 |
| 19969971 | $280.50 |
| 19970827 | $486.92 |
| 19971868 | $866.94 |
| 19971896 | $196.05 |
| 19972186 | $857.68 |
| 19973130 | $154.69 |
| 19973150 | $772.16 |
| 19974304 | $39.80 |
| 19974335 | $4,019.46 |
| 19974896 | $4,162.90 |
| 19975929 | $674.81 |
| 19976220 | $1,236.16 |
| 19976469 | $1,592.78 |
| 19976499 | $287.72 |
| 19977199 | $36.24 |
| 19978134 | $281.65 |
| 19978595 | $1,075.52 |
| 19978729 | $1,216.26 |
| 19979007 | $985.63 |
| 19980454 | $414.63 |
| 19980455 | $10.00 |
| 19981311 | $145.39 |
| 19981315 | $377.50 |
| 19981326 | $475.15 |
| 19981331 | $791.81 |
| 19982234 | $875.57 |

| | |
|---|---|
| 19982424 | $1,339.33 |
| 19982568 | $1,444.05 |
| 19982604 | $859.52 |
| 19983291 | $526.49 |
| 19983348 | $772.59 |
| 19984099 | $700.27 |
| 19984115 | $1,224.70 |
| 19985126 | $39.39 |
| 19985159 | $31.80 |
| 19985196 | $29.80 |
| 19985303 | $112.51 |
| 19985384 | $918.80 |
| 19986839 | $608.49 |
| 19986868 | $55.52 |
| 19987362 | $493.73 |
| 19987376 | $321.47 |
| 19987587 | $374.56 |
| 19990359 | $606.10 |
| 19990388 | $84.76 |
| 19990393 | $1,488.60 |
| 19991130 | $358.52 |
| 19991168 | $2,259.19 |
| 19991180 | $19.68 |
| 19991448 | $105.43 |
| 19991731 | $1,723.84 |
| 19992248 | $1,194.55 |
| 19994113 | $305.36 |
| 19994114 | $481.52 |
| 19994135 | $510.11 |
| 19994141 | $927.44 |
| 19997975 | $2,037.33 |
| 19998474 | $61.08 |
| 20000363 | $329.80 |
| 20000391 | $270.28 |
| 20001113 | $1,940.93 |
| 20001114 | $1,495.58 |
| 20003311 | $136.33 |
| 20003312 | $49.68 |
| 20003313 | $977.15 |
| 20003970 | $1,186.96 |
| 20003979 | $13,494.93 |
| 20004651 | $1,471.21 |
| 20004704 | $1,492.21 |
| 20004718 | $1,644.98 |
| 20005069 | $667.90 |
| 20005077 | $8.66 |
| 20006529 | $5,458.71 |

| | |
|---|---|
| 20007633 | $447.58 |
| 20007653 | $644.15 |
| 20008036 | $138.45 |
| 20008047 | $10.49 |
| 20009148 | $169.35 |
| 20011658 | $37.31 |
| 20012644 | $1,306.10 |
| 20014026 | $397.40 |
| 20014027 | $954.12 |
| 20014029 | $620.14 |
| 20014036 | $211.23 |
| 20015392 | $1,172.90 |
| 20017545 | $68.44 |
| 20017559 | $942.89 |
| 20018096 | $55.20 |
| 20018098 | $10,518.07 |
| 20018111 | $480.68 |
| 20018132 | $25.53 |
| 20018151 | $17.16 |
| 20018153 | $1,139.23 |
| 20018539 | $24.34 |
| 20019167 | $2,806.58 |
| 20019243 | $875.94 |
| 20019253 | $501.76 |
| 20020969 | $728.48 |
| 20020970 | $818.55 |
| 20021637 | $108.96 |
| 20021686 | $2,137.18 |
| 20022133 | $676.47 |
| 20023287 | $185.36 |
| 20023332 | $402.75 |
| 20025517 | $705.61 |
| 20025555 | $17.60 |
| 20025578 | $2,850.94 |
| 20025584 | $581.61 |
| 20025585 | $480.26 |
| 20025586 | $569.89 |
| 20029466 | $93.50 |
| 20029468 | $1,299.03 |
| 20029488 | $1,632.10 |
| 20030143 | $41.15 |
| 20032664 | $166.13 |
| 20033223 | $1,497.88 |
| 20033224 | $122.67 |
| 20037313 | $32.19 |
| 20038340 | $750.83 |
| 20038382 | $324.04 |

| | |
|---|---|
| 20038383 | $208.61 |
| 20039041 | $2,432.80 |
| 20039331 | $320.54 |
| 20044387 | $318.89 |
| 20044400 | $93.34 |
| 20044835 | $322.50 |
| 20045329 | $2,189.68 |
| 20045475 | $2,084.26 |
| 20047213 | $1,309.17 |
| 20047219 | $39.04 |
| 20047234 | $331.08 |
| 20047236 | $48.80 |
| 20047926 | $1,907.66 |
| 20048159 | $817.36 |
| 20048334 | $4,272.81 |
| 20048335 | $6,350.72 |
| 20049546 | $2,201.01 |
| 20050157 | $29.87 |
| 20050168 | $22.23 |
| 20050170 | $917.16 |
| 20050177 | $212.62 |
| 20050801 | $355.85 |
| 20051050 | $1,112.02 |
| 20051110 | $1,442.44 |
| 20051183 | $568.42 |
| 20051196 | $289.06 |
| 20052429 | $4.96 |
| 20053822 | $1,169.89 |
| 20053826 | $2,053.60 |
| 20056563 | $5,016.23 |
| 20057416 | $5,571.81 |
| 20057426 | $231.72 |
| 20057480 | $1,255.89 |
| 20057483 | $80.25 |
| 20058210 | $3,360.34 |
| 20059543 | $14.36 |
| 20060078 | $156.46 |
| 20060084 | $1,980.10 |
| 20062218 | $0.15 |
| 20062220 | $3.90 |
| 20062775 | $32.71 |
| 20062961 | $26.45 |
| 20063084 | $570.84 |
| 20063629 | $422.19 |
| 20063630 | $541.49 |
| 20063636 | $563.63 |
| 20063643 | $693.04 |

| | |
|---|---|
| 20063682 | $222.43 |
| 20063685 | $258.67 |
| 20064688 | $1,011.24 |
| 20065792 | $79.26 |
| 20069046 | $55.84 |
| 20069077 | $1,090.24 |
| 20069093 | $17.30 |
| 20069313 | $1,275.35 |
| 20069341 | $151.50 |
| 20069490 | $3,895.92 |
| 20069734 | $199.90 |
| 20070589 | $39.33 |
| 20072415 | $29.78 |
| 20072728 | $4,023.43 |
| 20072741 | $626.45 |
| 20073260 | $2,090.84 |
| 20075458 | $321.29 |
| 20075464 | $52.84 |
| 20075499 | $18,117.20 |
| 20075531 | $107.65 |
| 20076287 | $5,571.09 |
| 20076370 | $567.39 |
| 20076402 | $1,687.88 |
| 20076422 | $177.75 |
| 20078291 | $1,887.10 |
| 20078497 | $1,963.21 |
| 20078502 | $38.43 |
| 20078506 | $1,404.05 |
| 20078630 | $916.76 |
| 20078636 | $157.14 |
| 20081151 | $2,613.81 |
| 20081422 | $580.11 |
| 20081445 | $989.82 |
| 20081537 | $23.36 |
| 20081668 | $109.22 |
| 20081906 | $30.73 |
| 20081914 | $3,587.82 |
| 20082204 | $145.80 |
| 20082283 | $614.30 |
| 20084572 | $892.78 |
| 20084601 | $354.35 |
| 20084607 | $75.50 |
| 20085002 | $651.73 |
| 20088293 | $101.24 |
| 20089511 | $1,544.35 |
| 20089551 | $628.49 |
| 20089565 | $5.08 |

| | |
|---|---|
| 20091693 | $70.66 |
| 20091857 | $2,030.34 |
| 20091859 | $2,208.46 |
| 20091881 | $8.24 |
| 20091882 | $49.33 |
| 20092206 | $166.97 |
| 20094792 | $14.09 |
| 20094948 | $91.46 |
| 20095052 | $2,191.34 |
| 20095056 | $292.16 |
| 20095647 | $36.75 |
| 20097487 | $2,468.36 |
| 20098647 | $2,864.57 |
| 20101031 | $62.94 |
| 20101034 | $19.00 |
| 20101035 | $109.55 |
| 20101307 | $105.84 |
| 20101426 | $46.97 |
| 20102546 | $2,588.38 |
| 20102578 | $382.83 |
| 20104560 | $101.83 |
| 20104570 | $808.62 |
| 20104795 | $120.64 |
| 20104797 | $942.03 |
| 20105564 | $459.47 |
| 20105581 | $312.39 |
| 20105726 | $682.15 |
| 20105820 | $486.37 |
| 20105848 | $1,244.20 |
| 20107797 | $1,522.91 |
| 20107913 | $443.99 |
| 20108183 | $132.09 |
| 20108247 | $122.36 |
| 20108453 | $528.13 |
| 20108588 | $110.09 |
| 20110327 | $1,011.43 |
| 20111198 | $406.84 |
| 20111255 | $418.19 |
| 20112984 | $651.79 |
| 20113199 | $595.40 |
| 20113386 | $68.44 |
| 20113921 | $659.10 |
| 20113972 | $487.44 |
| 20114108 | $17,406.19 |
| 20116362 | $161.36 |
| 20116437 | $364.68 |
| 20116621 | $211.79 |

| | |
|---|---|
| 20116677 | $53.86 |
| 20116814 | $701.62 |
| 20118009 | $582.82 |
| 20118100 | $657.96 |
| 20118122 | $591.76 |
| 20118144 | $20.06 |
| 20119934 | $412.09 |
| 20120162 | $27.13 |
| 20120808 | $871.78 |
| 20120939 | $1,562.50 |
| 20121129 | $87.20 |
| 20121185 | $377.00 |
| 20121195 | $91.06 |
| 20122991 | $94.87 |
| 20123177 | $211.97 |
| 20123178 | $79.94 |
| 20123590 | $1,011.72 |
| 20123901 | $935.77 |
| 20125755 | $30.89 |
| 20125757 | $825.37 |
| 20125759 | $962.13 |
| 20125888 | $83.62 |
| 20125892 | $209.60 |
| 20125921 | $1,918.37 |
| 20125922 | $12.59 |
| 20125923 | $1,094.03 |
| 20126349 | $515.30 |
| 20126381 | $975.17 |
| 20126421 | $640.64 |
| 20126694 | $590.52 |
| 20128859 | $313.26 |
| 20128866 | $340.65 |
| 20129070 | $52.87 |
| 20132136 | $5.86 |
| 20132141 | $18.75 |
| 20132142 | $16.93 |
| 20132143 | $20.10 |
| 20132144 | $22.36 |
| 20132175 | $37.97 |
| 20132330 | $198.82 |
| 20132334 | $148.62 |
| 20132335 | $1,068.11 |
| 20132361 | $54.91 |
| 20132466 | $26.33 |
| 20133644 | $2,266.92 |
| 20133682 | $1,734.41 |
| 20133724 | $2,085.94 |

| | |
|---|---|
| 20135518 | $152.81 |
| 20136261 | $3,732.47 |
| 20136342 | $3,077.30 |
| 20138574 | $24.65 |
| 20138582 | $163.68 |
| 20138619 | $2,108.81 |
| 20138796 | $31.10 |
| 20138806 | $212.51 |
| 20139254 | $9.47 |
| 20139489 | $26.46 |
| 20139675 | $2,459.52 |
| 20141368 | $159.72 |
| 20141560 | $1,856.28 |
| 20141562 | $5,915.95 |
| 20141566 | $27.85 |
| 20141570 | $3.23 |
| 20142445 | $288.25 |
| 20144186 | $435.04 |
| 20144188 | $961.86 |
| 20144382 | $30.99 |
| 20147762 | $2,957.91 |
| 20147764 | $1,222.04 |
| 20147796 | $71.14 |
| 20149209 | $736.14 |
| 20149224 | $227.37 |
| 20151269 | $2,928.04 |
| 20152276 | $590.91 |
| 20154006 | $827.87 |
| 20154418 | $34.08 |
| 20156598 | $452.65 |
| 20157050 | $21.39 |
| 20159415 | $609.42 |
| 20159659 | $17.63 |
| 20159691 | $232.21 |
| 20160240 | $1,870.83 |
| 20160824 | $962.65 |
| 20160826 | $401.06 |
| 20163727 | $201.49 |
| 20163827 | $1,094.87 |
| 20163837 | $115.56 |
| 20165116 | $309.01 |
| 20165167 | $3,435.19 |
| 20167373 | $197.50 |
| 20168235 | $906.98 |
| 20168424 | $587.78 |
| 20168447 | $85.54 |
| 20168946 | $394.52 |

| | |
|---|---|
| 20168968 | $1,221.66 |
| 20171101 | $566.65 |
| 20171516 | $57.00 |
| 20172136 | $10,295.98 |
| 20174397 | $89.09 |
| 20174414 | $1,503.02 |
| 20174418 | $67.50 |
| 20174542 | $23.63 |
| 20175033 | $1,695.37 |
| 20175538 | $268.11 |
| 20178601 | $0.25 |
| 20178995 | $1,651.54 |
| 20178997 | $1,202.24 |
| 20179375 | $2,662.08 |
| 20179830 | $243.86 |
| 20183762 | $1,161.99 |
| 20183780 | $1,870.20 |
| 20186315 | $1,728.28 |
| 20186598 | $1,155.82 |
| 20187389 | $962.80 |
| 20187390 | $893.72 |
| 20190409 | $722.98 |
| 20190471 | $415.46 |
| 20190499 | $603.98 |
| 20190528 | $580.30 |
| 20192568 | $2,181.56 |
| 20193856 | $173.15 |
| 20193869 | $177.87 |
| 20193881 | $578.58 |
| 20193929 | $2,504.85 |
| 20197046 | $393.82 |
| 20197091 | $865.74 |
| 20197304 | $56.73 |
| 20198568 | $146.85 |
| 20200988 | $157.49 |
| 20201290 | $36.78 |
| 20201703 | $234.84 |
| 20202298 | $18.29 |
| 20202376 | $222.43 |
| 20202457 | $46.77 |
| 20204426 | $942.71 |
| 20207902 | $3,049.80 |
| 20207912 | $518.90 |
| 20208617 | $951.56 |
| 20211025 | $838.48 |
| 20211267 | $757.78 |
| 20211270 | $251.62 |

| | |
|---|---|
| 20211297 | $62.80 |
| 20211299 | $67.09 |
| 20211321 | $697.85 |
| 20211632 | $923.30 |
| 20211816 | $7,097.16 |
| 20212013 | $1,312.55 |
| 20215407 | $1,836.37 |
| 20215408 | $763.40 |
| 20215438 | $592.80 |
| 20215607 | $72.26 |
| 20215659 | $1,518.27 |
| 20216123 | $2,481.89 |
| 20216163 | $659.33 |
| 20216166 | $100.39 |
| 20217285 | $2,011.82 |
| 20217305 | $4,249.18 |
| 20219474 | $77.68 |
| 20220447 | $1,005.72 |
| 20220502 | $15,055.05 |
| 20220730 | $73.23 |
| 20222886 | $2,261.80 |
| 20223545 | $9.50 |
| 20223874 | $1,232.04 |
| 20223884 | $281.51 |
| 20223885 | $1,726.73 |
| 20225854 | $907.62 |
| 20225874 | $791.58 |
| 20226094 | $18.33 |
| 20226224 | $1,389.74 |
| 20226493 | $1,241.03 |
| 20229416 | $201.46 |
| 20229471 | $111.66 |
| 20229654 | $590.46 |
| 20229669 | $1,269.74 |
| 20230852 | $1,777.99 |
| 20233769 | $53.19 |
| 20233777 | $49.67 |
| 20233780 | $660.25 |
| 20233860 | $105.25 |
| 20233862 | $146.42 |
| 20234296 | $891.17 |
| 20234495 | $1,261.48 |
| 20234530 | $2,158.94 |
| 20234945 | $817.06 |
| 20235309 | $3,238.02 |
| 20236193 | $278.31 |
| 20236356 | $41.70 |

| | |
|---|---|
| 20236502 | $557.58 |
| 20236541 | $4,587.10 |
| 20238979 | $686.43 |
| 20239102 | $94.04 |
| 20239109 | $1,930.95 |
| 20239639 | $285.16 |
| 20242252 | $722.81 |
| 20242561 | $53.30 |
| 20243033 | $455.43 |
| 20245704 | $388.65 |
| 20245940 | $2,905.81 |
| 20246743 | $305.60 |
| 20246776 | $1,597.72 |
| 20248949 | $208.90 |
| 20248967 | $642.86 |
| 20248998 | $84.41 |
| 20249164 | $210.01 |
| 20249188 | $34.15 |
| 20249193 | $9,948.64 |
| 20249205 | $388.36 |
| 20249309 | $26.28 |
| 20249310 | $25.05 |
| 20249480 | $163.06 |
| 20249579 | $226.98 |
| 20250358 | $97.25 |
| 20253195 | $924.41 |
| 20253644 | $142.03 |
| 20253672 | $181.81 |
| 20255475 | $0.31 |
| 20257516 | $982.27 |
| 20257519 | $96.78 |
| 20257617 | $95.62 |
| 20257808 | $1,465.91 |
| 20259208 | $509.28 |
| 20259327 | $879.14 |
| 20261406 | $629.09 |
| 20261427 | $48.72 |
| 20261443 | $480.88 |
| 20261655 | $15.53 |
| 20261656 | $12.91 |
| 20262352 | $1,858.03 |
| 20262665 | $3,081.33 |
| 20262680 | $2,093.38 |
| 20262684 | $68.15 |
| 20264612 | $43.77 |
| 20264614 | $35.78 |
| 20264615 | $19.67 |

| | |
|---|---|
| 20264616 | $7.61 |
| 20264890 | $63.83 |
| 20265021 | $852.44 |
| 20265267 | $319.38 |
| 20268259 | $197.58 |
| 20268461 | $153.11 |
| 20269382 | $185.93 |
| 20272807 | $1,913.97 |
| 20272808 | $1,834.39 |
| 20272829 | $880.29 |
| 20272873 | $293.58 |
| 20272961 | $1,656.16 |
| 20272962 | $1,916.03 |
| 20272963 | $271.39 |
| 20272970 | $1,911.88 |
| 20273896 | $4,870.78 |
| 20274305 | $682.38 |
| 20276177 | $53.53 |
| 20276180 | $363.63 |
| 20276195 | $590.32 |
| 20276226 | $1,295.64 |
| 20276477 | $63.93 |
| 20276861 | $566.69 |
| 20277792 | $531.63 |
| 20279757 | $229.92 |
| 20280049 | $1,946.00 |
| 20280860 | $7,468.98 |
| 20280901 | $1,774.02 |
| 20281062 | $4,586.39 |
| 20281063 | $1,935.37 |
| 20281077 | $670.92 |
| 20281080 | $934.06 |
| 20283099 | $126.00 |
| 20283379 | $1,201.66 |
| 20283381 | $483.51 |
| 20283399 | $1,814.79 |
| 20283403 | $2,092.04 |
| 20283406 | $1,225.82 |
| 20283522 | $2,039.97 |
| 20283523 | $620.24 |
| 20283639 | $138.71 |
| 20284512 | $964.87 |
| 20286529 | $52.34 |
| 20286804 | $6,112.51 |
| 20286967 | $1,142.96 |
| 20287851 | $457.58 |
| 20288052 | $28.27 |

| | |
|---|---|
| 20288084 | $252.58 |
| 20290957 | $148.80 |
| 20291034 | $332.16 |
| 20292538 | $3,346.92 |
| 20295581 | $39.61 |
| 20296278 | $971.37 |
| 20296872 | $827.78 |
| 20296960 | $7,061.75 |
| 20296970 | $681.87 |
| 20299479 | $1,016.96 |
| 20299482 | $1,112.52 |
| 20299493 | $907.02 |
| 20299494 | $451.05 |
| 20299496 | $573.00 |
| 20299772 | $85.21 |
| 20299795 | $10,295.76 |
| 20299941 | $315.78 |
| 20299978 | $111.21 |
| 20300706 | $53.08 |
| 20300887 | $807.33 |
| 20302889 | $147.36 |
| 20303386 | $145.31 |
| 20303390 | $156.37 |
| 20303393 | $1,096.98 |
| 20303864 | $575.31 |
| 20304314 | $340.02 |
| 20304472 | $510.89 |
| 20304548 | $804.04 |
| 20307111 | $116.34 |
| 20308224 | $470.11 |
| 20311936 | $237.61 |
| 20312252 | $59.56 |
| 20312253 | $38.08 |
| 20312267 | $332.98 |
| 20312268 | $69.62 |
| 20312755 | $179.63 |
| 20313201 | $317.72 |
| 20316732 | $11,723.74 |
| 20316812 | $85.51 |
| 20316847 | $2,777.39 |
| 20317046 | $109.46 |
| 20317059 | $71.24 |
| 20317203 | $34.81 |
| 20317828 | $278.91 |
| 20318163 | $1,197.34 |
| 20318186 | $523.62 |
| 20321450 | $1,987.11 |

| | |
|---|---|
| 20321463 | $484.23 |
| 20321951 | $2,323.43 |
| 20322016 | $2,212.07 |
| 20325969 | $165.82 |
| 20326202 | $675.80 |
| 20326930 | $513.99 |
| 20327034 | $29.65 |
| 20327180 | $605.58 |
| 20328067 | $292.78 |
| 20331136 | $477.73 |
| 20331352 | $165.43 |
| 20331360 | $657.64 |
| 20331362 | $12.12 |
| 20335140 | $172.71 |
| 20335163 | $108.78 |
| 20335213 | $54.35 |
| 20335489 | $725.49 |
| 20335509 | $648.00 |
| 20335527 | $430.93 |
| 20336055 | $29.30 |
| 20336949 | $1,099.98 |
| 20339347 | $594.82 |
| 20339372 | $167.62 |
| 20339409 | $113.54 |
| 20339414 | $34.82 |
| 20339971 | $1,393.91 |
| 20340183 | $1,583.84 |
| 20340373 | $92.68 |
| 20340384 | $2,080.23 |
| 20340435 | $2,813.20 |
| 20342589 | $12.61 |
| 20342813 | $133.17 |
| 20342817 | $275.22 |
| 20342897 | $944.59 |
| 20342902 | $829.57 |
| 20342936 | $4,449.23 |
| 20343118 | $395.94 |
| 20343264 | $71.28 |
| 20343693 | $41.05 |
| 20343701 | $80.66 |
| 20345480 | $379.04 |
| 20346130 | $561.17 |
| 20346413 | $112.98 |
| 20346516 | $2,913.02 |
| 20346673 | $14.68 |
| 20348605 | $2,098.89 |
| 20348611 | $337.26 |

| | |
|---|---|
| 20348625 | $714.53 |
| 20349435 | $795.82 |
| 20349740 | $16.88 |
| 20352528 | $2,452.77 |
| 20352537 | $401.20 |
| 20353040 | $25.64 |
| 20353187 | $39.76 |
| 20353462 | $2,582.50 |
| 20353767 | $429.26 |
| 20355852 | $281.31 |
| 20356590 | $1,511.26 |
| 20358935 | $603.08 |
| 20358972 | $6,347.12 |
| 20361845 | $36.26 |
| 20362110 | $297.49 |
| 20362326 | $731.83 |
| 20364896 | $698.01 |
| 20364898 | $831.57 |
| 20364899 | $580.87 |
| 20365147 | $76.44 |
| 20365156 | $45.50 |
| 20365956 | $19.62 |
| 20366050 | $598.04 |
| 20369086 | $555.46 |
| 20369087 | $477.57 |
| 20369172 | $183.48 |
| 20369394 | $919.03 |
| 20369411 | $567.39 |
| 20369444 | $187.67 |
| 20369571 | $382.02 |
| 20370248 | $215.78 |
| 20370522 | $252.70 |
| 20370559 | $176.33 |
| 20370589 | $1,193.43 |
| 20370597 | $376.71 |
| 20370685 | $1,311.18 |
| 20372899 | $62.48 |
| 20373223 | $783.02 |
| 20373224 | $397.52 |
| 20373508 | $584.89 |
| 20374064 | $286.65 |
| 20374152 | $41.49 |
| 20374162 | $79.77 |
| 20376431 | $775.73 |
| 20376469 | $590.93 |
| 20376553 | $806.97 |
| 20376567 | $451.18 |

| | |
|---|---|
| 20376704 | $1,870.53 |
| 20376749 | $504.65 |
| 20376922 | $34.95 |
| 20377088 | $541.16 |
| 20379440 | $494.45 |
| 20379576 | $927.89 |
| 20380396 | $559.68 |
| 20382455 | $409.53 |
| 20382691 | $6,433.66 |
| 20382695 | $453.86 |
| 20382739 | $2,053.69 |
| 20382878 | $2,433.39 |
| 20382879 | $900.08 |
| 20383245 | $1,088.66 |
| 20386574 | $74.87 |
| 20387697 | $2,932.07 |
| 20387744 | $1,045.76 |
| 20391367 | $138.39 |
| 20391674 | $8,762.66 |
| 20391711 | $2,569.43 |
| 20392089 | $1,853.26 |
| 20392091 | $477.65 |
| 20392127 | $980.21 |
| 20394522 | $523.93 |
| 20394579 | $11.61 |
| 20394777 | $10.70 |
| 20395282 | $640.63 |
| 20395291 | $3,907.30 |
| 20395335 | $131.43 |
| 20395342 | $1,010.01 |
| 20396010 | $1,740.35 |
| 20399509 | $930.54 |
| 20399532 | $569.09 |
| 20399921 | $938.50 |
| 20399953 | $4.00 |
| 20400116 | $77.72 |
| 20401259 | $373.94 |
| 20403459 | $307.95 |
| 20403473 | $24.02 |
| 20404746 | $3,322.46 |
| 20406806 | $572.98 |
| 20406807 | $683.92 |
| 20406814 | $166.12 |
| 20407009 | $783.30 |
| 20407011 | $165.75 |
| 20407102 | $1,229.65 |
| 20407103 | $2,627.48 |

| | |
|---|---|
| 20407319 | $1,135.95 |
| 20407552 | $614.51 |
| 20407697 | $584.62 |
| 20407750 | $450.98 |
| 20409574 | $625.30 |
| 20409819 | $258.75 |
| 20409913 | $238.41 |
| 20412467 | $948.04 |
| 20412643 | $2,194.67 |
| 20412664 | $539.16 |
| 20412791 | $1,355.21 |
| 20413184 | $2,568.05 |
| 20413196 | $1,817.15 |
| 20416427 | $938.15 |
| 20416442 | $3.39 |
| 20416456 | $410.71 |
| 20416466 | $116.36 |
| 20416504 | $653.62 |
| 20416505 | $676.42 |
| 20416809 | $1,345.69 |
| 20417066 | $40.82 |
| 20420111 | $21.35 |
| 20420127 | $812.82 |
| 20420234 | $778.11 |
| 20420645 | $2,435.96 |
| 20421162 | $1,435.64 |
| 20423264 | $37.07 |
| 20423797 | $149.56 |
| 20424001 | $608.77 |
| 20424269 | $671.48 |
| 20424274 | $576.72 |
| 20426240 | $359.55 |
| 20426305 | $221.72 |
| 20426306 | $237.25 |
| 20426308 | $169.42 |
| 20426325 | $333.03 |
| 20426482 | $515.89 |
| 20426490 | $86.96 |
| 20426491 | $465.90 |
| 20426499 | $366.83 |
| 20426588 | $316.67 |
| 20426609 | $171.69 |
| 20430616 | $568.96 |
| 20433454 | $1,242.16 |
| 20433455 | $1,195.67 |
| 20433532 | $593.51 |
| 20433772 | $3,782.41 |

| | |
|---|---|
| 20433822 | $588.94 |
| 20434181 | $787.33 |
| 20434205 | $1,283.34 |
| 20434246 | $593.43 |
| 20435082 | $26.10 |
| 20437377 | $737.27 |
| 20437416 | $943.06 |
| 20437429 | $22.44 |
| 20437621 | $124.50 |
| 20437745 | $238.88 |
| 20440677 | $92.83 |
| 20440689 | $1,032.78 |
| 20440691 | $894.70 |
| 20440721 | $4,524.34 |
| 20440915 | $953.29 |
| 20440998 | $198.94 |
| 20441013 | $242.75 |
| 20441238 | $107.80 |
| 20441694 | $8,033.18 |
| 20443799 | $655.41 |
| 20443801 | $774.86 |
| 20443847 | $1,320.65 |
| 20443900 | $82.91 |
| 20444077 | $473.77 |
| 20444312 | $941.77 |
| 20444319 | $20.28 |
| 20447295 | $1,703.46 |
| 20447319 | $142.79 |
| 20447320 | $134.84 |
| 20447347 | $640.08 |
| 20447890 | $2,785.94 |
| 20447959 | $2,052.93 |
| 20448072 | $2,395.80 |
| 20451935 | $2,331.25 |
| 20452030 | $394.44 |
| 20452074 | $2,954.43 |
| 20453288 | $1,063.66 |
| 20453342 | $754.22 |
| 20456307 | $124.96 |
| 20456308 | $206.70 |
| 20456402 | $2,608.54 |
| 20456839 | $577.54 |
| 20457080 | $1,254.36 |
| 20457101 | $250.30 |
| 20457341 | $410.45 |
| 20458581 | $426.95 |
| 20458718 | $86.96 |

| | |
|---|---|
| 20458845 | $61.87 |
| 20458850 | $1,584.43 |
| 20459235 | $4,438.11 |
| 20461268 | $66.41 |
| 20461269 | $281.86 |
| 20461441 | $153.00 |
| 20466678 | $24.68 |
| 20467378 | $4,456.14 |
| 20467563 | $258.75 |
| 20468799 | $62.82 |
| 20474054 | $867.13 |
| 20474241 | $16,881.73 |
| 20474921 | $1,349.86 |
| 20474924 | $2,363.91 |
| 20477194 | $597.16 |
| 20477195 | $671.30 |
| 20477358 | $3,294.56 |
| 20477389 | $279.59 |
| 20479844 | $776.35 |
| 20479849 | $3,264.64 |
| 20479893 | $27.66 |
| 20480362 | $274.65 |
| 20483826 | $1,466.87 |
| 20487651 | $263.23 |
| 20489696 | $929.04 |
| 20489744 | $1,910.42 |
| 20489745 | $1,989.08 |
| 20489979 | $2,924.81 |
| 20490101 | $837.79 |
| 20490111 | $142.52 |
| 20490163 | $1,618.13 |
| 20492449 | $73.19 |
| 20492460 | $428.06 |
| 20492758 | $357.04 |
| 20492759 | $37.68 |
| 20492856 | $1,357.90 |
| 20492860 | $1,747.27 |
| 20493345 | $975.51 |
| 20493547 | $12,016.90 |
| 20493759 | $26.13 |
| 20493814 | $668.70 |
| 20493871 | $1,902.17 |
| 20495578 | $40.92 |
| 20495816 | $561.75 |
| 20495839 | $174.37 |
| 20495864 | $35.07 |
| 20495865 | $29.69 |

| | |
|---|---|
| 20495950 | $664.09 |
| 20496843 | $1,141.49 |
| 20496855 | $800.01 |
| 20496861 | $330.80 |
| 20499359 | $28.71 |
| 20499365 | $10.19 |
| 20499385 | $20.18 |
| 20499386 | $23.55 |
| 20499449 | $1,061.48 |
| 20499485 | $8.79 |
| 20499663 | $1,970.28 |
| 20499671 | $15.40 |
| 20499725 | $10.78 |
| 20503689 | $708.09 |
| 20505877 | $648.57 |
| 20506070 | $752.37 |
| 20506104 | $18.88 |
| 20508932 | $26.39 |
| 20509001 | $35.72 |
| 20509458 | $430.80 |
| 20511503 | $520.15 |
| 20511556 | $825.43 |
| 20511792 | $453.05 |
| 20511808 | $137.86 |
| 20511919 | $249.19 |
| 20515431 | $243.87 |
| 20515433 | $426.88 |
| 20515609 | $571.12 |
| 20515611 | $573.97 |
| 20515635 | $57.91 |
| 20515685 | $212.74 |
| 20515695 | $3,892.06 |
| 20515802 | $941.51 |
| 20515874 | $794.01 |
| 20516666 | $115.55 |
| 20518579 | $828.96 |
| 20518583 | $210.93 |
| 20518585 | $8.61 |
| 20518627 | $44.98 |
| 20518936 | $2,990.38 |
| 20519342 | $365.38 |
| 20519423 | $1,022.48 |
| 20519429 | $1,587.93 |
| 20519615 | $1,056.97 |
| 20521793 | $232.47 |
| 20522111 | $571.16 |
| 20522274 | $49.62 |

| | |
|---|---|
| 20522280 | $1,312.89 |
| 20522886 | $1,040.13 |
| 20522907 | $1,851.29 |
| 20524599 | $773.31 |
| 20524608 | $750.08 |
| 20524622 | $632.15 |
| 20524682 | $2,079.87 |
| 20524906 | $572.78 |
| 20525055 | $42.99 |
| 20525056 | $28.98 |
| 20525057 | $46.30 |
| 20525058 | $1,055.73 |
| 20525633 | $7,956.11 |
| 20525790 | $2,849.58 |
| 20525806 | $1,292.62 |
| 20527553 | $586.30 |
| 20527569 | $55.22 |
| 20527614 | $44.54 |
| 20527615 | $55.47 |
| 20527867 | $293.83 |
| 20527950 | $113.47 |
| 20527955 | $134.61 |
| 20531485 | $1,713.91 |
| 20531522 | $63.08 |
| 20531533 | $609.79 |
| 20531771 | $1,597.51 |
| 20531789 | $166.53 |
| 20531790 | $168.14 |
| 20531791 | $170.42 |
| 20531792 | $171.77 |
| 20531793 | $168.18 |
| 20531806 | $784.64 |
| 20531808 | $525.71 |
| 20531814 | $746.12 |
| 20531963 | $927.21 |
| 20532022 | $445.78 |
| 20532846 | $1,659.96 |
| 20534844 | $18.96 |
| 20535769 | $1,938.58 |
| 20538427 | $41.59 |
| 20538583 | $566.87 |
| 20538594 | $144.66 |
| 20538840 | $2,230.01 |
| 20539334 | $1,869.86 |
| 20541835 | $752.71 |
| 20541928 | $445.29 |
| 20541962 | $105.70 |

| | |
|---|---|
| 20541972 | $189.37 |
| 20542552 | $40.72 |
| 20544531 | $636.45 |
| 20544588 | $399.54 |
| 20544904 | $17,071.33 |
| 20545054 | $2,841.40 |
| 20545324 | $2,921.93 |
| 20545989 | $575.29 |
| 20549155 | $301.97 |
| 20549178 | $15.21 |
| 20549201 | $854.05 |
| 20549480 | $142.67 |
| 20549510 | $594.78 |
| 20549539 | $428.95 |
| 20549739 | $786.84 |
| 20552863 | $72.49 |
| 20553117 | $549.01 |
| 20553118 | $330.91 |
| 20553119 | $656.53 |
| 20553135 | $1,041.95 |
| 20553136 | $53.36 |
| 20553151 | $1,696.07 |
| 20553172 | $46.28 |
| 20553174 | $110.83 |
| 20553299 | $2,853.93 |
| 20553305 | $117.08 |
| 20554171 | $35.06 |
| 20554223 | $4,535.63 |
| 20556102 | $207.99 |
| 20556555 | $22.54 |
| 20556594 | $1,018.33 |
| 20557036 | $1,876.61 |
| 20557071 | $3,147.09 |
| 20559467 | $656.05 |
| 20559468 | $91.80 |
| 20559484 | $1,602.24 |
| 20560253 | $624.68 |
| 20562281 | $120.04 |
| 20562282 | $800.42 |
| 20562315 | $1,420.58 |
| 20562558 | $573.72 |
| 20562577 | $3,090.71 |
| 20562598 | $261.14 |
| 20562780 | $644.94 |
| 20563281 | $721.18 |
| 20563336 | $5,861.61 |
| 20566364 | $891.21 |

| | |
|---|---|
| 20566391 | $1,311.00 |
| 20566437 | $10.29 |
| 20566441 | $31.05 |
| 20566444 | $33.46 |
| 20566450 | $429.55 |
| 20566452 | $377.53 |
| 20566670 | $566.89 |
| 20566673 | $283.24 |
| 20566675 | $29.26 |
| 20566723 | $573.99 |
| 20566987 | $1,044.35 |
| 20567951 | $4,035.42 |
| 20569947 | $7.44 |
| 20569958 | $573.79 |
| 20569991 | $260.03 |
| 20570019 | $501.80 |
| 20570594 | $101.30 |
| 20570710 | $56.39 |
| 20571097 | $73.75 |
| 20573448 | $27.81 |
| 20573458 | $38.88 |
| 20573471 | $133.81 |
| 20573606 | $187.27 |
| 20573773 | $8,495.58 |
| 20574253 | $1,096.03 |
| 20574377 | $492.47 |
| 20574425 | $255.32 |
| 20574441 | $775.23 |
| 20576257 | $32.29 |
| 20576519 | $693.32 |
| 20576523 | $9,283.68 |
| 20576544 | $80.42 |
| 20577358 | $630.23 |
| 20579213 | $40.76 |
| 20579537 | $65.68 |
| 20579678 | $1,618.96 |
| 20583146 | $40.30 |
| 20583147 | $36.95 |
| 20583149 | $29.98 |
| 20583188 | $118.74 |
| 20583211 | $49.97 |
| 20583422 | $1,711.27 |
| 20583434 | $19.17 |
| 20583446 | $224.30 |
| 20583624 | $247.37 |
| 20584561 | $1,290.40 |
| 20586266 | $8.05 |

| | |
|---|---|
| 20586454 | $1,040.88 |
| 20587239 | $1,648.94 |
| 20587448 | $866.86 |
| 20589334 | $52.80 |
| 20589336 | $796.80 |
| 20589338 | $1,214.41 |
| 20589355 | $80.42 |
| 20589598 | $370.40 |
| 20589989 | $87.92 |
| 20590175 | $423.86 |
| 20590374 | $109.94 |
| 20592242 | $14.06 |
| 20595428 | $611.66 |
| 20595429 | $604.16 |
| 20595430 | $1,114.61 |
| 20596164 | $387.46 |
| 20596241 | $563.89 |
| 20596491 | $217.10 |
| 20596507 | $54.55 |
| 20596666 | $888.53 |
| 20596692 | $881.98 |
| 20596705 | $862.00 |
| 20599959 | $43.96 |
| 20600042 | $161.90 |
| 20600048 | $1,018.27 |
| 20600252 | $15.25 |
| 20600301 | $1,014.14 |
| 20600304 | $4,662.53 |
| 20600380 | $41.50 |
| 20600430 | $1,391.23 |
| 20600565 | $5,561.89 |
| 20601164 | $445.14 |
| 20603818 | $505.87 |
| 20603826 | $562.68 |
| 20603849 | $1,646.43 |
| 20603866 | $27.55 |
| 20604171 | $580.71 |
| 20604188 | $817.54 |
| 20605150 | $800.94 |
| 20607527 | $506.64 |
| 20607724 | $3,409.10 |
| 20607728 | $626.36 |
| 20607860 | $127.53 |
| 20608589 | $184.52 |
| 20608618 | $180.33 |
| 20610713 | $244.13 |
| 20610714 | $243.01 |

| | |
|---|---|
| 20610742 | $243.53 |
| 20610975 | $141.46 |
| 20610976 | $177.81 |
| 20611006 | $23.90 |
| 20611008 | $15.80 |
| 20611139 | $143.07 |
| 20611280 | $584.54 |
| 20611576 | $72.52 |
| 20614257 | $353.84 |
| 20614265 | $496.20 |
| 20614320 | $29.03 |
| 20614617 | $192.16 |
| 20614635 | $1,156.43 |
| 20614792 | $3,674.76 |
| 20615504 | $4,979.60 |
| 20615832 | $3,650.79 |
| 20615908 | $2,149.66 |
| 20619108 | $28.02 |
| 20619109 | $68.55 |
| 20619448 | $70.26 |
| 20619570 | $1,052.92 |
| 20619571 | $11,775.28 |
| 20620450 | $25.40 |
| 20622482 | $1,241.89 |
| 20622498 | $77.84 |
| 20622865 | $7,893.21 |
| 20623004 | $18.23 |
| 20623149 | $927.84 |
| 20623164 | $926.04 |
| 20623691 | $626.67 |
| 20623764 | $812.43 |
| 20623876 | $820.77 |
| 20626160 | $198.33 |
| 20626171 | $324.13 |
| 20626375 | $530.12 |
| 20626740 | $133.10 |
| 20626880 | $370.33 |
| 20628959 | $216.45 |
| 20628976 | $136.89 |
| 20628989 | $23.86 |
| 20629199 | $449.11 |
| 20629219 | $39.71 |
| 20629453 | $1,074.07 |
| 20630038 | $385.18 |
| 20631908 | $74.50 |
| 20631933 | $1,014.17 |
| 20632382 | $26.28 |

| | |
|---|---|
| 20632599 | $141.12 |
| 20632896 | $91.93 |
| 20632899 | $195.18 |
| 20633046 | $314.72 |
| 20633063 | $175.23 |
| 20635664 | $406.85 |
| 20635665 | $372.86 |
| 20636092 | $68.21 |
| 20636093 | $135.25 |
| 20636397 | $44.60 |
| 20636427 | $3,004.22 |
| 20639160 | $5.89 |
| 20639170 | $9.70 |
| 20639462 | $219.48 |
| 20639469 | $69.96 |
| 20639578 | $1,091.87 |
| 20639591 | $1,464.46 |
| 20639594 | $798.50 |
| 20639654 | $66.02 |
| 20639824 | $3,732.34 |
| 20640077 | $4,827.50 |
| 20640592 | $897.31 |
| 20640593 | $2,849.35 |
| 20642514 | $580.49 |
| 20642779 | $105.95 |
| 20642780 | $1,603.79 |
| 20643142 | $9,690.96 |
| 20645444 | $103.61 |
| 20645445 | $67.41 |
| 20645446 | $71.51 |
| 20645448 | $93.64 |
| 20645449 | $456.95 |
| 20646710 | $88.05 |
| 20649001 | $1,171.18 |
| 20649002 | $155.76 |
| 20649297 | $770.50 |
| 20649686 | $85.21 |
| 20649764 | $876.39 |
| 20652539 | $193.68 |
| 20652542 | $59.02 |
| 20652572 | $78.08 |
| 20652595 | $12.56 |
| 20652612 | $53.86 |
| 20652613 | $52.71 |
| 20652614 | $40.84 |
| 20652617 | $723.92 |
| 20652819 | $1,433.23 |

| | |
|---|---|
| 20652832 | $597.75 |
| 20652849 | $2,212.00 |
| 20652853 | $1,446.09 |
| 20652972 | $947.81 |
| 20652983 | $1,792.05 |
| 20656434 | $200.15 |
| 20656668 | $75.39 |
| 20656675 | $1,367.19 |
| 20657207 | $36.56 |
| 20659443 | $321.33 |
| 20659727 | $355.42 |
| 20659728 | $93.45 |
| 20659757 | $415.67 |
| 20659890 | $732.80 |
| 20659894 | $312.37 |
| 20659895 | $102.97 |
| 20659931 | $26.49 |
| 20662405 | $103.82 |
| 20662466 | $288.74 |
| 20662468 | $185.08 |
| 20662708 | $893.73 |
| 20662709 | $838.53 |
| 20663041 | $1,369.30 |
| 20665402 | $128.45 |
| 20665406 | $865.34 |
| 20665419 | $139.91 |
| 20669172 | $1,079.02 |
| 20669177 | $894.84 |
| 20669235 | $115.90 |
| 20669236 | $500.52 |
| 20669286 | $263.49 |
| 20669525 | $55.62 |
| 20669654 | $674.84 |
| 20669699 | $1,153.89 |
| 20669909 | $23.24 |
| 20670549 | $571.13 |
| 20670589 | $349.81 |
| 20670732 | $423.56 |
| 20672739 | $143.59 |
| 20672752 | $372.70 |
| 20672982 | $565.74 |
| 20673003 | $1,432.74 |
| 20673004 | $555.29 |
| 20673017 | $578.34 |
| 20675897 | $10.26 |
| 20675934 | $684.62 |
| 20675935 | $1,090.18 |

| | |
|---|---|
| 20676192 | $594.15 |
| 20676214 | $26.41 |
| 20676224 | $922.78 |
| 20676225 | $452.99 |
| 20676350 | $732.12 |
| 20678942 | $158.28 |
| 20679387 | $17.43 |
| 20679746 | $187.63 |
| 20680202 | $181.81 |
| 20682187 | $35.47 |
| 20682434 | $450.99 |
| 20682447 | $33.50 |
| 20682461 | $217.37 |
| 20682752 | $58.71 |
| 20682761 | $1,890.03 |
| 20682827 | $30.57 |
| 20682870 | $2,361.42 |
| 20683465 | $35.63 |
| 20686507 | $64.91 |
| 20686509 | $1,101.49 |
| 20686756 | $437.19 |
| 20687433 | $1,090.33 |
| 20687451 | $3,243.98 |
| 20687466 | $3,511.86 |
| 20687504 | $149.90 |
| 20687719 | $227.67 |
| 20687778 | $1,730.18 |
| 20688425 | $108.87 |
| 20688565 | $191.61 |
| 20688681 | $362.36 |
| 20691192 | $78.29 |
| 20691214 | $591.72 |
| 20694028 | $138.92 |
| 20694057 | $30.11 |
| 20696419 | $820.95 |
| 20696426 | $972.49 |
| 20696787 | $36.25 |
| 20699276 | $3,082.28 |
| 20699377 | $26.48 |
| 20700078 | $1,423.90 |
| 20702347 | $342.27 |
| 20702394 | $114.62 |
| 20702400 | $820.25 |
| 20702402 | $734.11 |
| 20702403 | $992.18 |
| 20702441 | $28.82 |
| 20702445 | $6,424.14 |

| | |
|---|---|
| 20702662 | $90.63 |
| 20702846 | $42.94 |
| 20702985 | $397.45 |
| 20703908 | $724.83 |
| 20704024 | $452.62 |
| 20705399 | $1,097.42 |
| 20705410 | $40.17 |
| 20706051 | $720.67 |
| 20706538 | $987.02 |
| 20708489 | $150.74 |
| 20710806 | $722.46 |
| 20710820 | $193.10 |
| 20710822 | $607.54 |
| 20710841 | $794.86 |
| 20711085 | $922.99 |
| 20711221 | $1,214.65 |
| 20711833 | $728.73 |
| 20713877 | $221.45 |
| 20714016 | $1,163.25 |
| 20714383 | $910.95 |
| 20714606 | $690.35 |
| 20714714 | $66.97 |
| 20714730 | $216.44 |
| 20716929 | $60.15 |
| 20716949 | $257.14 |
| 20716991 | $66.74 |
| 20717265 | $821.56 |
| 20717282 | $93.86 |
| 20717304 | $2,862.09 |
| 20717494 | $1,536.97 |
| 20717753 | $393.20 |
| 20717781 | $1,215.52 |
| 20718308 | $628.21 |
| 20718363 | $302.11 |
| 20718513 | $2,448.60 |
| 20718551 | $477.11 |
| 20720422 | $109.39 |
| 20720455 | $622.95 |
| 20720457 | $54.65 |
| 20720486 | $27.37 |
| 20720901 | $530.54 |
| 20720959 | $3,128.05 |
| 20721644 | $474.22 |
| 20721664 | $2,072.20 |
| 20723817 | $29.77 |
| 20723841 | $20.66 |
| 20724155 | $5,952.20 |

| | |
|---|---|
| 20726079 | $17.62 |
| 20726295 | $54.06 |
| 20726324 | $637.78 |
| 20726640 | $1,105.25 |
| 20726705 | $793.99 |
| 20726928 | $2,146.46 |
| 20727071 | $929.57 |
| 20728684 | $198.75 |
| 20728939 | $86.00 |
| 20729055 | $1,037.09 |
| 20729244 | $103.39 |
| 20729771 | $19.93 |
| 20729772 | $13.18 |
| 20731341 | $630.02 |
| 20732180 | $747.61 |
| 20732444 | $112.10 |
| 20733026 | $414.67 |
| 20734714 | $199.19 |
| 20734715 | $165.07 |
| 20734716 | $917.37 |
| 20734744 | $237.11 |
| 20735588 | $425.47 |
| 20736905 | $5.24 |
| 20736957 | $33.49 |
| 20738064 | $7,614.51 |
| 20739347 | $10.39 |
| 20739625 | $4.95 |
| 20741769 | $513.21 |
| 20742285 | $428.61 |
| 20742558 | $614.28 |
| 20742834 | $326.25 |
| 20742906 | $1,393.69 |
| 20744904 | $589.58 |
| 20744905 | $620.16 |
| 20744957 | $451.77 |
| 20744966 | $1,493.16 |
| 20745230 | $2,192.88 |
| 20745308 | $847.14 |
| 20745326 | $11,953.44 |
| 20746045 | $632.95 |
| 20746060 | $2,792.61 |
| 20746685 | $20.34 |
| 20748191 | $857.25 |
| 20749064 | $20,266.97 |
| 20749444 | $715.59 |
| 20750911 | $384.63 |
| 20750935 | $557.54 |

| | |
|---|---|
| 20751331 | $49.43 |
| 20751933 | $3,342.54 |
| 20752056 | $261.54 |
| 20752060 | $170.64 |
| 20752129 | $10,889.11 |
| 20753722 | $65.99 |
| 20753748 | $145.09 |
| 20753764 | $1,122.34 |
| 20753768 | $248.02 |
| 20753770 | $28.92 |
| 20753781 | $2,584.86 |
| 20753936 | $123.47 |
| 20756106 | $561.58 |
| 20756120 | $1,018.13 |
| 20756137 | $771.76 |
| 20756138 | $110.54 |
| 20756631 | $659.61 |
| 20757648 | $1,808.66 |
| 20759506 | $593.87 |
| 20759559 | $33.08 |
| 20761333 | $294.36 |
| 20762902 | $741.11 |
| 20762903 | $769.73 |
| 20762929 | $552.75 |
| 20762931 | $671.86 |
| 20762952 | $673.56 |
| 20763350 | $708.92 |
| 20763618 | $587.15 |
| 20764311 | $371.85 |
| 20766093 | $578.90 |
| 20766096 | $2,552.46 |
| 20766415 | $632.49 |
| 20766492 | $574.75 |
| 20766499 | $615.69 |
| 20767838 | $690.13 |
| 20767856 | $7,846.05 |
| 20767868 | $139.43 |
| 20768192 | $959.32 |
| 20768236 | $454.62 |
| 20768416 | $1,422.77 |
| 20768618 | $889.17 |
| 20769121 | $1,742.27 |
| 20770653 | $155.01 |
| 20770817 | $1,531.31 |
| 20770821 | $4,783.29 |
| 20771366 | $458.79 |
| 20771537 | $2,045.78 |

| | |
|---|---|
| 20771709 | $1,122.35 |
| 20771720 | $23.04 |
| 20772020 | $45.62 |
| 20772045 | $347.21 |
| 20772046 | $286.26 |
| 20772420 | $865.09 |
| 20772453 | $1,415.27 |
| 20772462 | $866.41 |
| 20772464 | $639.33 |
| 20775105 | $30.30 |
| 20776554 | $561.66 |
| 20776854 | $1,455.43 |
| 20779015 | $378.43 |
| 20779032 | $298.87 |
| 20779660 | $309.38 |
| 20779853 | $944.31 |
| 20781555 | $475.12 |
| 20781596 | $9.34 |
| 20781826 | $240.96 |
| 20781828 | $1,685.03 |
| 20781845 | $16.97 |
| 20782058 | $4,251.23 |
| 20782059 | $3,493.17 |
| 20782227 | $46.07 |
| 20782338 | $1,348.02 |
| 20782345 | $429.32 |
| 20782621 | $12.35 |
| 20782630 | $729.13 |
| 20782634 | $2,046.74 |
| 20782744 | $1,160.52 |
| 20784413 | $909.97 |
| 20784770 | $1,299.62 |
| 20787317 | $221.78 |
| 20787517 | $1,538.06 |
| 20787535 | $359.78 |
| 20787538 | $113.39 |
| 20787544 | $564.46 |
| 20787608 | $1,151.19 |
| 20788394 | $670.48 |
| 20788587 | $145.49 |
| 20788600 | $1,983.58 |
| 20790189 | $571.30 |
| 20790197 | $67.87 |
| 20790602 | $83.73 |
| 20791032 | $1,693.93 |
| 20791149 | $622.32 |
| 20792666 | $675.49 |

| | |
|---|---|
| 20792673 | $686.24 |
| 20792674 | $713.59 |
| 20792687 | $107.40 |
| 20792688 | $175.31 |
| 20792971 | $1,030.12 |
| 20792982 | $1,676.87 |
| 20793128 | $252.52 |
| 20795193 | $20.96 |
| 20795194 | $20.84 |
| 20795195 | $19.73 |
| 20795488 | $207.13 |
| 20795768 | $431.36 |
| 20798188 | $42.92 |
| 20801083 | $161.79 |
| 20801108 | $12.25 |
| 20801124 | $74.87 |
| 20801604 | $247.77 |
| 20801968 | $2,470.36 |
| 20802192 | $1,028.61 |
| 20802448 | $854.30 |
| 20802601 | $1,216.58 |
| 20804277 | $58.72 |
| 20804479 | $209.36 |
| 20804481 | $26.28 |
| 20804670 | $15.10 |
| 20804994 | $40.61 |
| 20805042 | $778.75 |
| 20805114 | $602.61 |
| 20805208 | $883.25 |
| 20805251 | $811.00 |
| 20805269 | $722.13 |
| 20805340 | $109.70 |
| 20806963 | $116.08 |
| 20810372 | $647.54 |
| 20811050 | $221.29 |
| 20811170 | $1,502.69 |
| 20813821 | $488.39 |
| 20814017 | $1,250.34 |
| 20814028 | $5,189.67 |
| 20814037 | $2,195.88 |
| 20814271 | $807.19 |
| 20814384 | $697.31 |
| 20814739 | $721.93 |
| 20816788 | $605.19 |
| 20816789 | $645.05 |
| 20816825 | $320.98 |
| 20816837 | $1,104.27 |

| | |
|---|---|
| 20816881 | $1,798.65 |
| 20816896 | $52.09 |
| 20817107 | $145.69 |
| 20817108 | $57.05 |
| 20817258 | $25.21 |
| 20819588 | $844.08 |
| 20819839 | $737.05 |
| 20819953 | $121.52 |
| 20819957 | $611.43 |
| 20822043 | $700.39 |
| 20822047 | $779.58 |
| 20824717 | $297.82 |
| 20825046 | $351.74 |
| 20825353 | $1,564.56 |
| 20825482 | $39.54 |
| 20825594 | $133.39 |
| 20827802 | $958.16 |
| 20828096 | $557.62 |
| 20828293 | $2,054.62 |
| 20831052 | $755.61 |
| 20831054 | $753.62 |
| 20831056 | $886.54 |
| 20831057 | $1,622.43 |
| 20831073 | $153.71 |
| 20831074 | $504.06 |
| 20831312 | $408.04 |
| 20831314 | $43.57 |
| 20831433 | $1,419.85 |
| 20831625 | $18.98 |
| 20833801 | $746.51 |
| 20833822 | $3,751.46 |
| 20833855 | $13.40 |
| 20834030 | $28.70 |
| 20834642 | $85.22 |
| 20834715 | $12,456.13 |
| 20838853 | $4.57 |
| 20838854 | $11.90 |
| 20839021 | $1,113.16 |
| 20841879 | $1,263.41 |
| 20841897 | $136.92 |
| 20841935 | $309.14 |
| 20842130 | $96.61 |
| 20842235 | $122.60 |
| 20842237 | $8.74 |
| 20842707 | $133.18 |
| 20843195 | $359.07 |
| 20845014 | $1,597.38 |

| | |
|---|---|
| 20845075 | $11.74 |
| 20845555 | $2,841.67 |
| 20845942 | $818.54 |
| 20847598 | $127.19 |
| 20847875 | $1,437.24 |
| 20848023 | $1,995.25 |
| 20848269 | $2,560.05 |
| 20848428 | $60.36 |
| 20850125 | $460.14 |
| 20850275 | $703.45 |
| 20852709 | $4,535.10 |
| 20853050 | $14.01 |
| 20853585 | $122.56 |
| 20855756 | $88.98 |
| 20855802 | $434.43 |
| 20855806 | $1,108.50 |
| 20856114 | $217.94 |
| 20856125 | $522.84 |
| 20856143 | $721.01 |
| 20856307 | $292.17 |
| 20856353 | $303.80 |
| 20856735 | $492.61 |
| 20857163 | $33.87 |
| 20857173 | $87.62 |
| 20857276 | $330.18 |
| 20859154 | $169.08 |
| 20859363 | $743.11 |
| 20859450 | $712.57 |
| 20860079 | $957.17 |
| 20862110 | $45.36 |
| 20862505 | $994.19 |
| 20864689 | $291.00 |
| 20864813 | $101.75 |
| 20864814 | $198.53 |
| 20864976 | $2,118.64 |
| 20865192 | $1,357.15 |
| 20865208 | $541.38 |
| 20865438 | $120.95 |
| 20867800 | $366.16 |
| 20867807 | $35.49 |
| 20868501 | $1,077.68 |
| 20871627 | $204.71 |
| 20871654 | $148.04 |
| 20871942 | $3,577.45 |
| 20871949 | $104.47 |
| 20871954 | $44.34 |
| 20872490 | $1,955.38 |

| | |
|---|---|
| 20872936 | $792.03 |
| 20873275 | $339.91 |
| 20873281 | $8.24 |
| 20875837 | $109.49 |
| 20875849 | $492.54 |
| 20875873 | $77.58 |
| 20876179 | $1,784.86 |
| 20876732 | $1,240.40 |
| 20877527 | $131.48 |
| 20879175 | $262.34 |
| 20879235 | $2,179.31 |
| 20879244 | $210.86 |
| 20880702 | $291.89 |
| 20880706 | $482.85 |
| 20880719 | $76.24 |
| 20880870 | $54.43 |
| 20880899 | $82.94 |
| 20883371 | $38.24 |
| 20883372 | $29.96 |
| 20883594 | $1,673.08 |
| 20884479 | $1,513.49 |
| 20884543 | $530.93 |
| 20886027 | $336.10 |
| 20886303 | $1,279.26 |
| 20886950 | $1,507.51 |
| 20888565 | $246.31 |
| 20888574 | $177.14 |
| 20888578 | $3,678.27 |
| 20888580 | $1,267.00 |
| 20888582 | $1,211.57 |
| 20888855 | $254.83 |
| 20890682 | $292.57 |
| 20890846 | $707.87 |
| 20890863 | $2,039.43 |
| 20890964 | $2,191.24 |
| 20891553 | $179.90 |
| 20891585 | $483.59 |
| 20891590 | $545.22 |
| 20892924 | $541.39 |
| 20893075 | $379.45 |
| 20893178 | $86.84 |
| 20893736 | $115.27 |
| 20893737 | $1,808.56 |
| 20893768 | $1,232.96 |
| 20893774 | $290.61 |
| 20893783 | $1,425.46 |
| 20893791 | $1,198.84 |

| | |
|---|---|
| 20895786 | $52.28 |
| 20895787 | $2,367.81 |
| 20895805 | $99.34 |
| 20895840 | $181.38 |
| 20896026 | $1,108.66 |
| 20896434 | $626.09 |
| 20898552 | $49.65 |
| 20898553 | $1,002.57 |
| 20898558 | $1,264.78 |
| 20898693 | $45.56 |
| 20898694 | $1,110.01 |
| 20899027 | $712.85 |
| 20899152 | $1,809.03 |
| 20899203 | $177.12 |
| 20899358 | $3,201.14 |
| 20899548 | $775.92 |
| 20899550 | $824.14 |
| 20900964 | $473.38 |
| 20901437 | $623.33 |
| 20901614 | $136.66 |
| 20901876 | $292.14 |
| 20901900 | $562.41 |
| 20903531 | $52.54 |
| 20903657 | $57.72 |
| 20903669 | $226.06 |
| 20904151 | $35.35 |
| 20904173 | $1,108.85 |
| 20905778 | $1,822.49 |
| 20905894 | $34.73 |
| 20906426 | $5,942.65 |
| 20908304 | $1,116.64 |
| 20908305 | $978.85 |
| 20908310 | $312.54 |
| 20908311 | $507.98 |
| 20908312 | $231.52 |
| 20908313 | $197.27 |
| 20908314 | $206.14 |
| 20908323 | $362.02 |
| 20908332 | $272.58 |
| 20908358 | $587.83 |
| 20908524 | $136.90 |
| 20908531 | $514.06 |
| 20908533 | $335.88 |
| 20908706 | $1,615.01 |
| 20908820 | $553.71 |
| 20909263 | $496.09 |
| 20910918 | $84.03 |

| | |
|---|---|
| 20911075 | $46.34 |
| 20911288 | $9,111.37 |
| 20911593 | $76.05 |
| 20911629 | $2,841.66 |
| 20911635 | $176.44 |
| 20911698 | $653.71 |
| 20911734 | $1,856.67 |
| 20911850 | $77.80 |
| 20913254 | $88.43 |
| 20913316 | $1,344.11 |
| 20913479 | $1,271.77 |
| 20913482 | $167.49 |
| 20913603 | $55.33 |
| 20913673 | $1,039.40 |
| 20913684 | $38.54 |
| 20913780 | $43.76 |
| 20915403 | $691.67 |
| 20915420 | $907.50 |
| 20915552 | $353.97 |
| 20915809 | $1,265.74 |
| 20915825 | $70.16 |
| 20916123 | $1,528.33 |
| 20917685 | $595.32 |
| 20917689 | $2,677.89 |
| 20918539 | $1,439.04 |
| 20920361 | $30.03 |
| 20920363 | $2.70 |
| 20920364 | $2.70 |
| 20920382 | $567.20 |
| 20920383 | $927.84 |
| 20920631 | $799.28 |
| 20920921 | $141.70 |
| 20920988 | $35.45 |
| 20921189 | $1,019.14 |
| 20922906 | $1,483.98 |
| 20922907 | $590.04 |
| 20922909 | $630.82 |
| 20922932 | $612.11 |
| 20922968 | $49.68 |
| 20923501 | $968.33 |
| 20923535 | $965.60 |
| 20923709 | $356.15 |
| 20925184 | $214.40 |
| 20925360 | $2,511.51 |
| 20925433 | $52.77 |
| 20925561 | $107.56 |
| 20925597 | $29.34 |

| | |
|---|---|
| 20925812 | $162.05 |
| 20927292 | $359.37 |
| 20927293 | $391.92 |
| 20927342 | $132.28 |
| 20927512 | $218.67 |
| 20927532 | $238.58 |
| 20927672 | $270.69 |
| 20928015 | $37.47 |
| 20928131 | $8.77 |
| 20929661 | $91.94 |
| 20929674 | $773.89 |
| 20929690 | $190.21 |
| 20929692 | $12.27 |
| 20929693 | $5.86 |
| 20929811 | $34.91 |
| 20929826 | $872.72 |
| 20932721 | $113.82 |
| 20932722 | $233.98 |
| 20932952 | $128.13 |
| 20933036 | $559.78 |
| 20933044 | $809.75 |
| 20933080 | $1,116.78 |
| 20933321 | $145.65 |
| 20933364 | $627.75 |
| 20933449 | $1,405.10 |
| 20933879 | $288.35 |
| 20935582 | $82.10 |
| 20935629 | $27.22 |
| 20935781 | $239.70 |
| 20935866 | $1,514.52 |
| 20935873 | $260.11 |
| 20936291 | $98.93 |
| 20936486 | $36.59 |
| 20938031 | $781.32 |
| 20938067 | $18.90 |
| 20938172 | $19.26 |
| 20938192 | $44.67 |
| 20938481 | $49.29 |
| 20938577 | $221.84 |
| 20940160 | $36.26 |
| 20940205 | $229.05 |
| 20940342 | $227.78 |
| 20940481 | $1,195.83 |
| 20940766 | $1,047.75 |
| 20942668 | $782.16 |
| 20942675 | $18.26 |
| 20942691 | $561.73 |

| | |
|---|---|
| 20942834 | $549.45 |
| 20943558 | $20.20 |
| 20945395 | $96.51 |
| 20945405 | $1,546.63 |
| 20945455 | $579.46 |
| 20945702 | $544.09 |
| 20945707 | $531.25 |
| 20945711 | $135.63 |
| 20945860 | $482.20 |
| 20946089 | $1,452.02 |
| 20946153 | $2,339.23 |
| 20946248 | $490.57 |
| 20946283 | $2,148.10 |
| 20946316 | $8,413.13 |
| 20948325 | $92.57 |
| 20948331 | $886.11 |
| 20948333 | $810.47 |
| 20948360 | $587.84 |
| 20948495 | $22.08 |
| 20948496 | $676.67 |
| 20948753 | $1,599.06 |
| 20950801 | $439.61 |
| 20950965 | $88.91 |
| 20950967 | $13.32 |
| 20951039 | $85.67 |
| 20951071 | $1,649.11 |
| 20951175 | $599.66 |
| 20951481 | $2,131.02 |
| 20951540 | $599.79 |
| 20953058 | $660.38 |
| 20953072 | $853.00 |
| 20953181 | $386.65 |
| 20953182 | $331.11 |
| 20953254 | $41.42 |
| 20953255 | $11.19 |
| 20953652 | $1,231.24 |
| 20955405 | $567.39 |
| 20955419 | $639.95 |
| 20955428 | $1,217.36 |
| 20955438 | $104.71 |
| 20955439 | $522.93 |
| 20955445 | $1,244.10 |
| 20955474 | $17.69 |
| 20955853 | $57.66 |
| 20958083 | $1,162.44 |
| 20958090 | $770.14 |
| 20958091 | $306.97 |

| | |
|---|---|
| 20958292 | $82.23 |
| 20958294 | $549.49 |
| 20958295 | $96.93 |
| 20958298 | $679.31 |
| 20958299 | $1,655.84 |
| 20959101 | $549.43 |
| 20961451 | $563.67 |
| 20961600 | $57.28 |
| 20961611 | $410.86 |
| 20961638 | $985.59 |
| 20961660 | $1,454.93 |
| 20963294 | $471.22 |
| 20963329 | $549.47 |
| 20963330 | $576.73 |
| 20963340 | $243.22 |
| 20963477 | $37.35 |
| 20963482 | $5,683.08 |
| 20963483 | $394.34 |
| 20963492 | $78.79 |
| 20963494 | $576.61 |
| 20963820 | $1,814.56 |
| 20963860 | $3,569.78 |
| 20964086 | $1,278.68 |
| 20964088 | $352.61 |
| 20965577 | $94.09 |
| 20965780 | $21.32 |
| 20965902 | $1,063.15 |
| 20966305 | $60.06 |
| 20968712 | $50.37 |
| 20968838 | $1,215.05 |
| 20971213 | $79.57 |
| 20971215 | $109.38 |
| 20971229 | $18.75 |
| 20971380 | $162.58 |
| 20971397 | $10.26 |
| 20971806 | $163.66 |
| 20972388 | $1,332.98 |
| 20974051 | $95.80 |
| 20974099 | $92.59 |
| 20974257 | $1,120.93 |
| 20974271 | $1,951.31 |
| 20974398 | $144.72 |
| 20974578 | $834.54 |
| 20974732 | $74.03 |
| 20974969 | $134.66 |
| 20976555 | $71.48 |
| 20976585 | $274.06 |

| | |
|---|---|
| 20976586 | $249.32 |
| 20976587 | $259.15 |
| 20976588 | $213.55 |
| 20976589 | $252.83 |
| 20976598 | $980.77 |
| 20976610 | $4.35 |
| 20976612 | $4.91 |
| 20976613 | $6.06 |
| 20976614 | $4.39 |
| 20976616 | $3.34 |
| 20976617 | $4.10 |
| 20976730 | $249.42 |
| 20976731 | $173.06 |
| 20976733 | $372.02 |
| 20976803 | $136.90 |
| 20976849 | $19.84 |
| 20976985 | $136.91 |
| 20977334 | $1,903.17 |
| 20977372 | $568.94 |
| 20977447 | $8,484.19 |
| 20979445 | $8,524.83 |
| 20979448 | $86.70 |
| 20981566 | $50.12 |
| 20981854 | $1,118.87 |
| 20982249 | $60.25 |
| 20984938 | $9.32 |
| 20984945 | $82.28 |
| 20984959 | $793.96 |
| 20985195 | $88.85 |
| 20985203 | $208.67 |
| 20985309 | $885.93 |
| 20987825 | $140.23 |
| 20987833 | $100.40 |
| 20987834 | $976.95 |
| 20987848 | $79.76 |
| 20988102 | $439.76 |
| 20988127 | $92.64 |
| 20988646 | $102.83 |
| 20990781 | $608.05 |
| 20990814 | $621.52 |
| 20991059 | $359.41 |
| 20991613 | $960.23 |
| 20993485 | $118.11 |
| 20993488 | $1,071.77 |
| 20993729 | $422.29 |
| 20993746 | $383.71 |
| 20993843 | $451.37 |

| | |
|---|---|
| 20994007 | $549.52 |
| 20994175 | $949.85 |
| 20994184 | $948.95 |
| 20994473 | $245.53 |
| 20996806 | $608.00 |
| 20996834 | $56.26 |
| 20996869 | $1,008.75 |
| 20996870 | $553.56 |
| 20996873 | $48.67 |
| 20997128 | $80.96 |
| 20997441 | $181.81 |
| 20997927 | $114.64 |
| 20998058 | $844.37 |
| 20998082 | $561.46 |
| 20999779 | $448.58 |
| 20999981 | $354.45 |
| 20999982 | $492.87 |
| 21000647 | $3,627.94 |
| 21002651 | $10.24 |
| 21002997 | $285.11 |
| 21003147 | $186.91 |
| 21003171 | $500.93 |
| 21003256 | $541.02 |
| 21003617 | $165.23 |
| 21003666 | $101.11 |
| 21005311 | $0.60 |
| 21005341 | $13.77 |
| 21005363 | $67.47 |
| 21005555 | $1,918.11 |
| 21006243 | $1,624.76 |
| 21008136 | $7.14 |
| 21008309 | $109.78 |
| 21008432 | $1,818.72 |
| 21008470 | $538.57 |
| 21008822 | $1,547.15 |
| 21011455 | $45.15 |
| 21011457 | $38.34 |
| 21011459 | $143.71 |
| 21011702 | $1,998.81 |
| 21011719 | $766.00 |
| 21011722 | $1,050.00 |
| 21012051 | $38.48 |
| 21012351 | $157.29 |
| 21012629 | $131.65 |
| 21014382 | $795.32 |
| 21014410 | $477.63 |
| 21014597 | $968.27 |

| | |
|---|---|
| 21015355 | $328.12 |
| 21015424 | $1,914.53 |
| 21015536 | $1,184.43 |
| 21017269 | $148.28 |
| 21017330 | $373.79 |
| 21017503 | $67.04 |
| 21017720 | $94.49 |
| 21017808 | $133.04 |
| 21017881 | $77.31 |
| 21018100 | $179.49 |
| 21020024 | $44.50 |
| 21020046 | $74.92 |
| 21020096 | $224.10 |
| 21020283 | $760.02 |
| 21020670 | $1,731.48 |
| 21022675 | $37.89 |
| 21022932 | $40.48 |
| 21022950 | $503.02 |
| 21026109 | $837.50 |
| 21026128 | $1,094.93 |
| 21026389 | $15.30 |
| 21026404 | $120.26 |
| 21026543 | $68.03 |
| 21027026 | $91.87 |
| 21027473 | $29.87 |
| 21029246 | $322.10 |
| 21029248 | $278.70 |
| 21029270 | $18.21 |
| 21029279 | $41.15 |
| 21029491 | $964.41 |
| 21029508 | $314.87 |
| 21029517 | $1,730.93 |
| 21029947 | $707.27 |
| 21032387 | $15.85 |
| 21032588 | $491.12 |
| 21032602 | $43.01 |
| 21032745 | $192.62 |
| 21033321 | $3,062.94 |
| 21033444 | $47.75 |
| 21035457 | $40.81 |
| 21035646 | $568.95 |
| 21035649 | $461.12 |
| 21035747 | $537.53 |
| 21036100 | $2,523.81 |
| 21038558 | $584.17 |
| 21038560 | $138.20 |
| 21038561 | $81.91 |

| | |
|---|---|
| 21038566 | $39.72 |
| 21038567 | $42.26 |
| 21038570 | $476.90 |
| 21038771 | $77.53 |
| 21038772 | $80.28 |
| 21038788 | $253.61 |
| 21039478 | $268.82 |
| 21039520 | $1,126.94 |
| 21039531 | $2,035.59 |
| 21041944 | $510.89 |
| 21041973 | $2,356.87 |
| 21041979 | $1,665.23 |
| 21042267 | $901.43 |
| 21042284 | $56.35 |
| 21042465 | $26.73 |
| 21042474 | $1,120.90 |
| 21042563 | $76.03 |
| 21042987 | $1,571.82 |
| 21043573 | $1,757.30 |
| 21045316 | $277.26 |
| 21045366 | $31.60 |
| 21045367 | $21.72 |
| 21045544 | $1,623.53 |
| 21045643 | $638.17 |
| 21046572 | $335.28 |
| 21048693 | $20.32 |
| 21048848 | $88.02 |
| 21048861 | $565.31 |
| 21048862 | $17.83 |
| 21048866 | $176.66 |
| 21048988 | $700.55 |
| 21049001 | $1,002.00 |
| 21049164 | $562.25 |
| 21049203 | $2,032.13 |
| 21050310 | $48.86 |
| 21051357 | $1,746.55 |
| 21051589 | $174.55 |
| 21051679 | $182.25 |
| 21052005 | $2,068.98 |
| 21053625 | $58.34 |
| 21053627 | $161.75 |
| 21053628 | $145.81 |
| 21053641 | $957.69 |
| 21053648 | $560.51 |
| 21053823 | $15.21 |
| 21053912 | $1,004.29 |
| 21053913 | $160.92 |

| | |
|---|---|
| 21053920 | $80.81 |
| 21054033 | $1,678.66 |
| 21056675 | $506.33 |
| 21059372 | $602.72 |
| 21059373 | $583.71 |
| 21059374 | $434.31 |
| 21059375 | $27.68 |
| 21059376 | $968.81 |
| 21059377 | $1,652.28 |
| 21059551 | $28.36 |
| 21059556 | $1,614.51 |
| 21059675 | $621.68 |
| 21060064 | $551.03 |
| 21060096 | $187.10 |
| 21062065 | $171.63 |
| 21062066 | $179.20 |
| 21064261 | $1,611.79 |
| 21064764 | $6,429.51 |
| 21065034 | $881.63 |
| 21066451 | $6.83 |
| 21067099 | $1,623.01 |
| 21069939 | $1,320.57 |
| 21069949 | $254.09 |
| 21070042 | $300.71 |
| 21070223 | $2,542.78 |
| 21070288 | $84.19 |
| 21070313 | $537.40 |
| 21072403 | $1,462.17 |
| 21072408 | $78.43 |
| 21072410 | $81.19 |
| 21072602 | $48.66 |
| 21072609 | $0.30 |
| 21072625 | $1,203.60 |
| 21072629 | $1,104.07 |
| 21072630 | $1,171.52 |
| 21073127 | $172.66 |
| 21073341 | $642.20 |
| 21075144 | $456.80 |
| 21075190 | $9.28 |
| 21075359 | $462.05 |
| 21075393 | $180.80 |
| 21075653 | $1,461.59 |
| 21076177 | $1,349.03 |
| 21078163 | $190.62 |
| 21078174 | $608.96 |
| 21078191 | $35.93 |
| 21078192 | $28.66 |

| | |
|---|---|
| 21081152 | $861.08 |
| 21081708 | $1,394.88 |
| 21084265 | $496.41 |
| 21084277 | $7,085.52 |
| 21084278 | $1,941.61 |
| 21084502 | $1,161.29 |
| 21084508 | $387.17 |
| 21084524 | $930.25 |
| 21084526 | $6,761.91 |
| 21084666 | $386.41 |
| 21084837 | $640.59 |
| 21085374 | $3,081.61 |
| 21085377 | $796.64 |
| 21085474 | $208.31 |
| 21085770 | $339.31 |
| 21087980 | $712.62 |
| 21088198 | $32.46 |
| 21090007 | $1,791.09 |
| 21090024 | $6,261.89 |
| 21090039 | $17.61 |
| 21090342 | $506.51 |
| 21090347 | $1,825.24 |
| 21090348 | $362.90 |
| 21090349 | $21.32 |
| 21090507 | $2,696.83 |
| 21090707 | $12,374.26 |
| 21091188 | $869.43 |
| 21091251 | $4,419.37 |
| 21092964 | $1,337.33 |
| 21092983 | $477.64 |
| 21093233 | $2,188.63 |
| 21093648 | $6,991.04 |
| 21093702 | $887.70 |
| 21094053 | $244.00 |
| 21095736 | $99.64 |
| 21095964 | $5,490.94 |
| 21096086 | $1,058.38 |
| 21096553 | $30.75 |
| 21096750 | $391.53 |
| 21096785 | $464.68 |
| 21096813 | $721.94 |
| 21096832 | $811.42 |
| 21099256 | $158.42 |
| 21099258 | $854.88 |
| 21099568 | $601.37 |
| 21099571 | $816.75 |
| 21099574 | $4.57 |

| | |
|---|---|
| 21099739 | $26.63 |
| 21100203 | $204.05 |
| 21100219 | $632.65 |
| 21100308 | $697.19 |
| 21102934 | $296.65 |
| 21103257 | $182.15 |
| 21105938 | $842.72 |
| 21105957 | $9.25 |
| 21105970 | $36.70 |
| 21105971 | $25.69 |
| 21105972 | $13.47 |
| 21106207 | $1,790.77 |
| 21107083 | $430.89 |
| 21107091 | $558.34 |
| 21107105 | $155.35 |
| 21107121 | $8.48 |
| 21109080 | $1,377.86 |
| 21109098 | $2,407.65 |
| 21109111 | $741.87 |
| 21109334 | $551.46 |
| 21109336 | $554.53 |
| 21109337 | $566.78 |
| 21109460 | $93.82 |
| 21113065 | $14.12 |
| 21113250 | $230.10 |
| 21114369 | $359.87 |
| 21114453 | $7,019.93 |
| 21114498 | $449.80 |
| 21117165 | $491.78 |
| 21117194 | $407.25 |
| 21117195 | $366.29 |
| 21117226 | $257.63 |
| 21117457 | $128.79 |
| 21117670 | $709.91 |
| 21117726 | $544.39 |
| 21117750 | $3,931.13 |
| 21118014 | $806.04 |
| 21118140 | $988.61 |
| 21120258 | $312.94 |
| 21120259 | $99.69 |
| 21120260 | $80.97 |
| 21120271 | $148.45 |
| 21120273 | $3,177.99 |
| 21120275 | $36.23 |
| 21120284 | $881.94 |
| 21120574 | $808.76 |
| 21120579 | $451.06 |

| | |
|---|---|
| 21120580 | $557.65 |
| 21121019 | $1,106.46 |
| 21123545 | $42.37 |
| 21123555 | $82.31 |
| 21123600 | $29.43 |
| 21123778 | $51.20 |
| 21124122 | $598.48 |
| 21124458 | $2,489.34 |
| 21126104 | $373.13 |
| 21126116 | $65.13 |
| 21126323 | $293.10 |
| 21126326 | $338.42 |
| 21126329 | $97.28 |
| 21126330 | $168.96 |
| 21126335 | $5.66 |
| 21126453 | $908.35 |
| 21126574 | $285.99 |
| 21126684 | $247.16 |
| 21128739 | $1,768.79 |
| 21128764 | $602.56 |
| 21128807 | $5,410.82 |
| 21129059 | $1,005.71 |
| 21129274 | $2,765.56 |
| 21129370 | $709.49 |
| 21129742 | $490.20 |
| 21131992 | $18.61 |
| 21132029 | $689.60 |
| 21132030 | $534.81 |
| 21132075 | $17.30 |
| 21132378 | $613.04 |
| 21132394 | $614.79 |
| 21132399 | $80.06 |
| 21132401 | $67.62 |
| 21132408 | $672.56 |
| 21132585 | $63.96 |
| 21132777 | $159.07 |
| 21132843 | $305.14 |
| 21132858 | $2,193.02 |
| 21132884 | $90.52 |
| 21133134 | $713.64 |
| 21133201 | $58.91 |
| 21133393 | $17.12 |
| 21133413 | $27.69 |
| 21135180 | $550.78 |
| 21135181 | $832.85 |
| 21135406 | $465.71 |
| 21135777 | $108.79 |

| | |
|---|---|
| 21135816 | $569.10 |
| 21135868 | $567.13 |
| 21135951 | $2,645.70 |
| 21136090 | $484.53 |
| 21138357 | $620.80 |
| 21138366 | $19.73 |
| 21138368 | $1,404.44 |
| 21138373 | $1,089.59 |
| 21138416 | $279.02 |
| 21138422 | $543.20 |
| 21138995 | $961.72 |
| 21139024 | $963.08 |
| 21140820 | $479.72 |
| 21140853 | $1,299.40 |
| 21140990 | $302.59 |
| 21141004 | $368.93 |
| 21141040 | $350.09 |
| 21141407 | $5,612.90 |
| 21141839 | $1,004.30 |
| 21143886 | $579.61 |
| 21144012 | $617.94 |
| 21144019 | $747.26 |
| 21144036 | $2,189.00 |
| 21144047 | $8.33 |
| 21144133 | $17.99 |
| 21144164 | $85.64 |
| 21144465 | $1,323.25 |
| 21144500 | $2,009.34 |
| 21146458 | $6.54 |
| 21146463 | $66.73 |
| 21146466 | $261.16 |
| 21146467 | $189.68 |
| 21146505 | $570.29 |
| 21146507 | $62.67 |
| 21146508 | $3,060.52 |
| 21146535 | $440.44 |
| 21146549 | $238.45 |
| 21146550 | $2,307.34 |
| 21146644 | $277.30 |
| 21147109 | $92.33 |
| 21150453 | $589.12 |
| 21150454 | $563.43 |
| 21150718 | $45.60 |
| 21150733 | $489.99 |
| 21150734 | $255.04 |
| 21150735 | $225.61 |
| 21150761 | $344.20 |

| | |
|---|---|
| 21151322 | $718.53 |
| 21151632 | $25.93 |
| 21153409 | $225.44 |
| 21153411 | $805.08 |
| 21153445 | $472.47 |
| 21153632 | $2,482.99 |
| 21153734 | $1,082.99 |
| 21156282 | $472.39 |
| 21156284 | $568.09 |
| 21156285 | $603.75 |
| 21156301 | $192.91 |
| 21158989 | $35.21 |
| 21159054 | $559.12 |
| 21159176 | $1,098.94 |
| 21159179 | $292.79 |
| 21159193 | $1,090.37 |
| 21159213 | $7.28 |
| 21159276 | $960.90 |
| 21159291 | $32.91 |
| 21159559 | $2,095.78 |
| 21159566 | $755.04 |
| 21159912 | $37.20 |
| 21162235 | $417.88 |
| 21162289 | $425.64 |
| 21162292 | $206.47 |
| 21162588 | $384.05 |
| 21162830 | $264.68 |
| 21162836 | $802.94 |
| 21162892 | $1,615.53 |
| 21163162 | $1,934.10 |
| 21163245 | $396.49 |
| 21163363 | $2,285.05 |
| 21163369 | $2,365.14 |
| 21166364 | $112.98 |
| 21166479 | $119.39 |
| 21166817 | $123.97 |
| 21167423 | $1,085.42 |
| 21167440 | $246.08 |
| 21167555 | $301.25 |
| 21169692 | $254.90 |
| 21169943 | $2,686.29 |
| 21170225 | $60.13 |
| 21170255 | $22.28 |
| 21170259 | $22.50 |
| 21170321 | $684.90 |
| 21170445 | $829.71 |
| 21170474 | $202.69 |

| | |
|---|---|
| 21170620 | $2,251.91 |
| 21170640 | $1,406.74 |
| 21170666 | $577.83 |
| 21170853 | $596.36 |
| 21170868 | $112.64 |
| 21171050 | $234.36 |
| 21171102 | $251.68 |
| 21174203 | $1,262.44 |
| 21174204 | $1,444.97 |
| 21174207 | $1,354.27 |
| 21174209 | $1,153.45 |
| 21174488 | $2,641.30 |
| 21174532 | $1,166.95 |
| 21174780 | $396.87 |
| 21175251 | $767.98 |
| 21177170 | $1,147.49 |
| 21177217 | $310.26 |
| 21177234 | $20.37 |
| 21177475 | $705.83 |
| 21177926 | $226.13 |
| 21177952 | $966.74 |
| 21178093 | $411.26 |
| 21180508 | $33.57 |
| 21180739 | $11.99 |
| 21180740 | $11.97 |
| 21183374 | $1,407.19 |
| 21183729 | $997.73 |
| 21183743 | $1,445.99 |
| 21183860 | $3,032.13 |
| 21186361 | $87.84 |
| 21186574 | $43.69 |
| 21186575 | $60.52 |
| 21186884 | $1,695.58 |
| 21189968 | $81.30 |
| 21190007 | $10.92 |
| 21190008 | $64.07 |
| 21190009 | $64.07 |
| 21190037 | $319.06 |
| 21190198 | $101.71 |
| 21190211 | $0.11 |
| 21190212 | $729.83 |
| 21190247 | $531.61 |
| 21190248 | $1,045.19 |
| 21190249 | $1,120.45 |
| 21190259 | $4,952.24 |
| 21190384 | $72.14 |
| 21190416 | $667.85 |

| | |
|---|---|
| 21190422 | $447.62 |
| 21191247 | $651.17 |
| 21193199 | $550.11 |
| 21193217 | $0.52 |
| 21193251 | $751.98 |
| 21193253 | $755.96 |
| 21193254 | $519.24 |
| 21193255 | $140.95 |
| 21193451 | $520.04 |
| 21193460 | $16.10 |
| 21193461 | $26.47 |
| 21193462 | $1,170.26 |
| 21193604 | $841.43 |
| 21193640 | $430.35 |
| 21193643 | $519.87 |
| 21193956 | $449.47 |
| 21194084 | $1,867.39 |
| 21194103 | $966.15 |
| 21194418 | $972.73 |
| 21194481 | $2,557.76 |
| 21194549 | $364.82 |
| 21196493 | $390.34 |
| 21196496 | $304.75 |
| 21196497 | $268.53 |
| 21196529 | $1,960.33 |
| 21196578 | $36.11 |
| 21196579 | $24.19 |
| 21196581 | $35.88 |
| 21196598 | $1,593.55 |
| 21196707 | $142.18 |
| 21196708 | $1,535.26 |
| 21196731 | $518.57 |
| 21197080 | $97.96 |
| 21197413 | $368.79 |
| 21197514 | $80.93 |
| 21199530 | $1,057.76 |
| 21199586 | $173.04 |
| 21199748 | $29.91 |
| 21199777 | $50.13 |
| 21199855 | $26.16 |
| 21200158 | $73.99 |
| 21200615 | $2,056.29 |
| 21202762 | $932.74 |
| 21202792 | $39.80 |
| 21202793 | $4.04 |
| 21202879 | $1,345.17 |
| 21202884 | $1,187.99 |

| | |
|---|---|
| 21202892 | $982.36 |
| 21202975 | $126.20 |
| 21202980 | $189.55 |
| 21203140 | $410.49 |
| 21203164 | $1,583.08 |
| 21203870 | $3,691.13 |
| 21203941 | $295.88 |
| 21203955 | $498.67 |
| 21203987 | $868.94 |
| 21203994 | $1,314.13 |
| 21204121 | $1,768.67 |
| 21204122 | $1,054.81 |
| 21204247 | $298.39 |
| 21204501 | $1,395.34 |
| 21204630 | $1,348.88 |
| 21204646 | $235.45 |
| 21204647 | $2,992.59 |
| 21204692 | $181.00 |
| 21207696 | $78.90 |
| 21207697 | $18.83 |
| 21207701 | $725.21 |
| 21207702 | $878.43 |
| 21207704 | $13.16 |
| 21207751 | $768.29 |
| 21207755 | $533.32 |
| 21207757 | $47.53 |
| 21207788 | $68.75 |
| 21207790 | $18.91 |
| 21208202 | $14.54 |
| 21208298 | $60.93 |
| 21208398 | $862.36 |
| 21210559 | $102.38 |
| 21210627 | $802.25 |
| 21210652 | $149.15 |
| 21210653 | $173.22 |
| 21210882 | $48.45 |
| 21211006 | $1,795.11 |
| 21211136 | $4,004.36 |
| 21211179 | $1,418.79 |
| 21211574 | $4,091.40 |
| 21213587 | $42.75 |
| 21213648 | $34.32 |
| 21213668 | $189.75 |
| 21213675 | $13.41 |
| 21213676 | $557.97 |
| 21213678 | $699.99 |
| 21213873 | $45.47 |

| | |
|---|---|
| 21213895 | $10.24 |
| 21213897 | $10.24 |
| 21213898 | $860.60 |
| 21213980 | $9.92 |
| 21213981 | $565.06 |
| 21214179 | $1,180.96 |
| 21214233 | $191.30 |
| 21216690 | $308.40 |
| 21216691 | $273.92 |
| 21216745 | $2,384.18 |
| 21216903 | $801.76 |
| 21219665 | $591.47 |
| 21219674 | $36.26 |
| 21219675 | $1,703.82 |
| 21219680 | $101.50 |
| 21219682 | $156.86 |
| 21219925 | $733.23 |
| 21220276 | $32.58 |
| 21220357 | $908.72 |
| 21223378 | $534.48 |
| 21223871 | $11.89 |
| 21223882 | $28.69 |
| 21224657 | $748.85 |
| 21227077 | $892.23 |
| 21227132 | $411.43 |
| 21227150 | $24.60 |
| 21227151 | $32.79 |
| 21227193 | $126.11 |
| 21227203 | $325.74 |
| 21227282 | $439.59 |
| 21227308 | $565.17 |
| 21227439 | $75.08 |
| 21227605 | $565.33 |
| 21227838 | $183.18 |
| 21227867 | $222.24 |
| 21230818 | $583.48 |
| 21230875 | $63.64 |
| 21230932 | $1,727.26 |
| 21231325 | $834.12 |
| 21233589 | $26.77 |
| 21233590 | $624.30 |
| 21233591 | $2,420.66 |
| 21233695 | $544.94 |
| 21234054 | $822.66 |
| 21234138 | $66.63 |
| 21234183 | $825.69 |
| 21234254 | $374.98 |

| | |
|---|---|
| 21235737 | $385.99 |
| 21235786 | $39.72 |
| 21235787 | $31.45 |
| 21235789 | $31.70 |
| 21235906 | $643.15 |
| 21235907 | $505.60 |
| 21235908 | $932.75 |
| 21235910 | $611.41 |
| 21235942 | $278.31 |
| 21235952 | $630.75 |
| 21236024 | $1,434.87 |
| 21236042 | $923.10 |
| 21236394 | $533.17 |
| 21236570 | $155.12 |
| 21236726 | $932.89 |
| 21236794 | $874.19 |
| 21236808 | $636.83 |
| 21237052 | $14.98 |
| 21237141 | $91.95 |
| 21237305 | $518.63 |
| 21241350 | $547.98 |
| 21241372 | $185.27 |
| 21241374 | $148.92 |
| 21241395 | $749.89 |
| 21241409 | $22.20 |
| 21241416 | $72.29 |
| 21241649 | $995.37 |
| 21241653 | $29.83 |
| 21241654 | $20.45 |
| 21241662 | $37.96 |
| 21241664 | $40.45 |
| 21241689 | $797.09 |
| 21242306 | $24.23 |
| 21242496 | $821.35 |
| 21242960 | $1,803.87 |
| 21242981 | $887.30 |
| 21248292 | $33.55 |
| 21248294 | $34.95 |
| 21248297 | $50.35 |
| 21248310 | $880.95 |
| 21248311 | $232.95 |
| 21248542 | $152.93 |
| 21248752 | $2,214.40 |
| 21248887 | $1,297.45 |
| 21249087 | $744.70 |
| 21249188 | $543.01 |
| 21249202 | $385.18 |

| | |
|---|---|
| 21249395 | $122.86 |
| 21249427 | $179.55 |
| 21249573 | $749.74 |
| 21249602 | $68.90 |
| 21249620 | $1,797.43 |
| 21249650 | $1,801.44 |
| 21249674 | $1,823.69 |
| 21251035 | $8.39 |
| 21251036 | $10.27 |
| 21251126 | $158.64 |
| 21251137 | $1,031.15 |
| 21251141 | $332.77 |
| 21251371 | $705.45 |
| 21253710 | $870.68 |
| 21253711 | $851.61 |
| 21253899 | $28.44 |
| 21253983 | $106.82 |
| 21256098 | $49.73 |
| 21256099 | $50.49 |
| 21256101 | $53.96 |
| 21256104 | $1,182.22 |
| 21256123 | $29.48 |
| 21256141 | $149.51 |
| 21256172 | $422.65 |
| 21256302 | $649.29 |
| 21256633 | $71.52 |
| 21258414 | $1,630.95 |
| 21258424 | $919.88 |
| 21258538 | $48.07 |
| 21258553 | $221.29 |
| 21258555 | $24.07 |
| 21258602 | $1,325.77 |
| 21263095 | $9.29 |
| 21266020 | $481.21 |
| 21266032 | $9.37 |
| 21266206 | $84.02 |
| 21266624 | $2,482.62 |
| 21268718 | $299.66 |
| 21268771 | $3,157.91 |
| 21268786 | $208.05 |
| 21268953 | $1,891.71 |
| 21268969 | $914.45 |
| 21268970 | $5,550.63 |
| 21268972 | $7,607.54 |
| 21268978 | $525.94 |
| 21268979 | $1,024.14 |
| 21269794 | $3,168.38 |

| | |
|---|---|
| 21269825 | $1,918.84 |
| 21269856 | $220.80 |
| 21271494 | $4,048.31 |
| 21271511 | $427.09 |
| 21271520 | $125.03 |
| 21271666 | $345.11 |
| 21272026 | $142.13 |
| 21272313 | $2,113.11 |
| 21273808 | $47.85 |
| 21273840 | $801.09 |
| 21273861 | $1,641.39 |
| 21273889 | $39.80 |
| 21273909 | $1,541.20 |
| 21274088 | $529.10 |
| 21274185 | $14.97 |
| 21274216 | $93.32 |
| 21274221 | $9.98 |
| 21274435 | $611.28 |
| 21276595 | $1,048.11 |
| 21276602 | $1,009.07 |
| 21276696 | $10.10 |
| 21276710 | $1,363.43 |
| 21276724 | $1,082.17 |
| 21276773 | $1,038.38 |
| 21276788 | $10.47 |
| 21276963 | $81.92 |
| 21277024 | $45.10 |
| 21277203 | $974.39 |
| 21279832 | $114.25 |
| 21279880 | $86.30 |
| 21279885 | $23.46 |
| 21280048 | $946.60 |
| 21280096 | $498.70 |
| 21280149 | $4,365.19 |
| 21280161 | $837.94 |
| 21280162 | $867.04 |
| 21280172 | $1,075.19 |
| 21280408 | $324.19 |
| 21280441 | $400.13 |
| 21280445 | $133.63 |
| 21280831 | $295.04 |
| 21280867 | $6,200.94 |
| 21280876 | $1,170.49 |
| 21282437 | $317.46 |
| 21282528 | $158.99 |
| 21282686 | $266.30 |
| 21282696 | $5,510.24 |

| | |
|---|---|
| 21282710 | $4,077.19 |
| 21282717 | $628.72 |
| 21282794 | $863.19 |
| 21282834 | $418.51 |
| 21283357 | $481.19 |
| 21285431 | $24.37 |
| 21285474 | $189.03 |
| 21285476 | $317.03 |
| 21285486 | $191.31 |
| 21285489 | $95.20 |
| 21285495 | $1,770.96 |
| 21285517 | $49.68 |
| 21285690 | $191.67 |
| 21285864 | $310.67 |
| 21285891 | $663.18 |
| 21287970 | $791.03 |
| 21288164 | $51.54 |
| 21288424 | $60.47 |
| 21290554 | $528.81 |
| 21290573 | $487.90 |
| 21290583 | $42.52 |
| 21290719 | $196.53 |
| 21290729 | $604.96 |
| 21290731 | $524.90 |
| 21290785 | $624.28 |
| 21290980 | $177.96 |
| 21291053 | $385.64 |
| 21291103 | $6,701.95 |
| 21294160 | $22.10 |
| 21294253 | $537.16 |
| 21294373 | $2,550.31 |
| 21294374 | $1,154.59 |
| 21295148 | $423.27 |
| 21295280 | $4,411.14 |
| 21295286 | $3,991.61 |
| 21297161 | $38.43 |
| 21297190 | $79.41 |
| 21297644 | $760.88 |
| 21297736 | $49.40 |
| 21299539 | $72.43 |
| 21299632 | $114.48 |
| 21299660 | $87.81 |
| 21299676 | $76.13 |
| 21299678 | $645.08 |
| 21300097 | $929.59 |
| 21300290 | $1,912.59 |
| 21302046 | $946.62 |

| | |
|---|---|
| 21302047 | $266.53 |
| 21302058 | $131.91 |
| 21302093 | $143.86 |
| 21302102 | $2,679.20 |
| 21302113 | $1,345.20 |
| 21302238 | $17.78 |
| 21302964 | $74.73 |
| 21303113 | $978.39 |
| 21305042 | $524.79 |
| 21305480 | $636.98 |
| 21309216 | $52.22 |
| 21309272 | $14.85 |
| 21309314 | $118.76 |
| 21309517 | $273.00 |
| 21309537 | $2,334.45 |
| 21309970 | $538.83 |
| 21310133 | $396.37 |
| 21310206 | $1,494.70 |
| 21312446 | $431.52 |
| 21312489 | $1,342.68 |
| 21312696 | $605.71 |
| 21312724 | $218.06 |
| 21312733 | $743.67 |
| 21312840 | $244.40 |
| 21315645 | $478.69 |
| 21315646 | $765.50 |
| 21315772 | $192.62 |
| 21315778 | $237.84 |
| 21315797 | $13.70 |
| 21315850 | $606.34 |
| 21318308 | $7.24 |
| 21318319 | $522.05 |
| 21318324 | $479.35 |
| 21318599 | $668.07 |
| 21318744 | $1,313.40 |
| 21318851 | $68.06 |
| 21319176 | $42.63 |
| 21320935 | $303.28 |
| 21321241 | $1,183.77 |
| 21321474 | $1,164.52 |
| 21321581 | $57.59 |
| 21321640 | $1,679.82 |
| 21324535 | $909.84 |
| 21324568 | $1,494.50 |
| 21324636 | $594.81 |
| 21324854 | $495.10 |
| 21324872 | $535.35 |

| | |
|---|---|
| 21325150 | $1,901.49 |
| 21327660 | $484.13 |
| 21327666 | $778.88 |
| 21327895 | $1,000.03 |
| 21327911 | $1,177.94 |
| 21327917 | $515.30 |
| 21328251 | $416.53 |
| 21330829 | $371.16 |
| 21330830 | $1,030.14 |
| 21331166 | $130.82 |
| 21331247 | $1,409.90 |
| 21333214 | $583.97 |
| 21333249 | $84.02 |
| 21333627 | $336.05 |
| 21333628 | $519.14 |
| 21333988 | $58.58 |
| 21334106 | $1,761.10 |
| 21334308 | $192.28 |
| 21334511 | $1,580.90 |
| 21336318 | $5.45 |
| 21336361 | $1,424.98 |
| 21336380 | $847.98 |
| 21336392 | $38.03 |
| 21336548 | $645.22 |
| 21337257 | $680.63 |
| 21337298 | $140.64 |
| 21339941 | $63.16 |
| 21339942 | $23.34 |
| 21339972 | $3,548.63 |
| 21340056 | $255.41 |
| 21340095 | $1,289.44 |
| 21340164 | $446.05 |
| 21340429 | $18.51 |
| 21340855 | $27.60 |
| 21342998 | $1,562.53 |
| 21343010 | $9.42 |
| 21343025 | $1,211.50 |
| 21343186 | $535.40 |
| 21343187 | $583.36 |
| 21343206 | $330.12 |
| 21343840 | $49.43 |
| 21344010 | $52.65 |
| 21344094 | $14.23 |
| 21346170 | $338.94 |
| 21346171 | $380.48 |
| 21346312 | $20.31 |
| 21346834 | $757.08 |

| | |
|---|---|
| 21346872 | $940.72 |
| 21349038 | $544.74 |
| 21349039 | $722.73 |
| 21349045 | $1,605.59 |
| 21349046 | $1,543.59 |
| 21349285 | $559.05 |
| 21349286 | $116.17 |
| 21349403 | $575.62 |
| 21349418 | $1,379.92 |
| 21349428 | $4,261.10 |
| 21351784 | $725.95 |
| 21351957 | $4.83 |
| 21351972 | $233.20 |
| 21351973 | $209.16 |
| 21351975 | $366.08 |
| 21351980 | $46.06 |
| 21352084 | $12.85 |
| 21352679 | $1,353.38 |
| 21355697 | $57.39 |
| 21355728 | $1,185.33 |
| 21355831 | $35.61 |
| 21355840 | $166.13 |
| 21356100 | $537.47 |
| 21358970 | $1,546.54 |
| 21358971 | $298.46 |
| 21358972 | $48.56 |
| 21358987 | $10.01 |
| 21359011 | $18.52 |
| 21359194 | $191.53 |
| 21359380 | $498.84 |
| 21359456 | $1,270.74 |
| 21361764 | $151.12 |
| 21361833 | $100.08 |
| 21361956 | $580.91 |
| 21361959 | $78.46 |
| 21362015 | $1,711.00 |
| 21362282 | $1,127.37 |
| 21362429 | $6,953.71 |
| 21362790 | $258.21 |
| 21364764 | $243.07 |
| 21364766 | $119.50 |
| 21364929 | $260.60 |
| 21364930 | $135.13 |
| 21364931 | $72.58 |
| 21365321 | $674.00 |
| 21365485 | $817.64 |
| 21365904 | $581.19 |

| | |
|---|---|
| 21367924 | $873.19 |
| 21367952 | $394.62 |
| 21367987 | $92.58 |
| 21368111 | $4,995.27 |
| 21368112 | $433.75 |
| 21368146 | $392.40 |
| 21368148 | $3,929.55 |
| 21368205 | $101.35 |
| 21368228 | $806.62 |
| 21368233 | $3,691.12 |
| 21368235 | $132.62 |
| 21368508 | $499.89 |
| 21369037 | $1,198.22 |
| 21372069 | $61.24 |
| 21372093 | $10.08 |
| 21372094 | $17.21 |
| 21372098 | $163.35 |
| 21372099 | $2,858.49 |
| 21372445 | $344.27 |
| 21372828 | $204.98 |
| 21372867 | $5,892.30 |
| 21372964 | $782.20 |
| 21375320 | $343.44 |
| 21375364 | $1,188.59 |
| 21375539 | $461.24 |
| 21375582 | $27.33 |
| 21375861 | $484.31 |
| 21375889 | $1,560.20 |
| 21375908 | $85.08 |
| 21376296 | $0.57 |
| 21376316 | $1,074.99 |
| 21376360 | $19.35 |
| 21378556 | $15.03 |
| 21378582 | $1,161.58 |
| 21378601 | $996.30 |
| 21378605 | $2,030.88 |
| 21378700 | $221.69 |
| 21378718 | $394.78 |
| 21378736 | $160.86 |
| 21378965 | $256.53 |
| 21379148 | $546.90 |
| 21379187 | $1,902.03 |
| 21379191 | $211.81 |
| 21379202 | $1,352.14 |
| 21379229 | $606.00 |
| 21379557 | $2,386.60 |
| 21381455 | $1,078.29 |

| | |
|---|---|
| 21381718 | $39.74 |
| 21381760 | $844.70 |
| 21384284 | $1,037.61 |
| 21384312 | $7.43 |
| 21384334 | $1,307.10 |
| 21384342 | $658.10 |
| 21384343 | $11.79 |
| 21384486 | $3,371.60 |
| 21384488 | $772.89 |
| 21384547 | $333.73 |
| 21384652 | $1,862.29 |
| 21385116 | $460.92 |
| 21387943 | $81.41 |
| 21387944 | $121.61 |
| 21388008 | $1,879.66 |
| 21388009 | $119.71 |
| 21388010 | $785.94 |
| 21388182 | $318.06 |
| 21388186 | $1,282.71 |
| 21388208 | $742.05 |
| 21388229 | $300.49 |
| 21388301 | $1,531.59 |
| 21388312 | $953.84 |
| 21388336 | $740.00 |
| 21388655 | $518.92 |
| 21389148 | $2,376.27 |
| 21391253 | $10.30 |
| 21391295 | $23.06 |
| 21391301 | $210.57 |
| 21391303 | $295.83 |
| 21391461 | $126.67 |
| 21391474 | $13.10 |
| 21391486 | $208.46 |
| 21391493 | $167.43 |
| 21391574 | $60.59 |
| 21391969 | $20.27 |
| 21392177 | $619.58 |
| 21392265 | $590.10 |
| 21392327 | $616.66 |
| 21394519 | $647.21 |
| 21394520 | $430.04 |
| 21394635 | $31.42 |
| 21394644 | $389.53 |
| 21394689 | $175.18 |
| 21394943 | $102.75 |
| 21395254 | $315.95 |
| 21395353 | $535.07 |

| | |
|---|---|
| 21395435 | $530.17 |
| 21397336 | $1,395.13 |
| 21397498 | $223.98 |
| 21397922 | $2,778.00 |
| 21398135 | $2,247.74 |
| 21400145 | $14.49 |
| 21400199 | $1,640.06 |
| 21400222 | $123.39 |
| 21400229 | $1,194.61 |
| 21400843 | $960.77 |
| 21401037 | $3,740.63 |
| 21401165 | $1,301.68 |
| 21401242 | $26.08 |
| 21403825 | $93.11 |
| 21403873 | $76.66 |
| 21404068 | $327.18 |
| 21404083 | $22.50 |
| 21404177 | $91.66 |
| 21404185 | $10.93 |
| 21404311 | $2,614.33 |
| 21405035 | $990.91 |
| 21405095 | $44.39 |
| 21405109 | $1,501.91 |
| 21407106 | $21.78 |
| 21407134 | $498.33 |
| 21407135 | $533.97 |
| 21407158 | $414.86 |
| 21407331 | $689.89 |
| 21407447 | $580.14 |
| 21407472 | $709.16 |
| 21407480 | $1,386.63 |
| 21407824 | $1,579.80 |
| 21408005 | $246.14 |
| 21408121 | $1,575.25 |
| 21410004 | $520.50 |
| 21410060 | $27.12 |
| 21410062 | $143.68 |
| 21410063 | $1,446.38 |
| 21410064 | $1,229.37 |
| 21410065 | $1,138.22 |
| 21410066 | $1,048.04 |
| 21410243 | $516.28 |
| 21410265 | $803.41 |
| 21410688 | $1,482.86 |
| 21410722 | $5,399.19 |
| 21411067 | $80.09 |
| 21412915 | $77.44 |

| | |
|---|---|
| 21412932 | $676.54 |
| 21412943 | $964.39 |
| 21413044 | $603.37 |
| 21413045 | $50.53 |
| 21413093 | $1,420.90 |
| 21413094 | $15.38 |
| 21413538 | $1,580.88 |
| 21415813 | $411.42 |
| 21415939 | $44.98 |
| 21415941 | $158.06 |
| 21415944 | $32.74 |
| 21415958 | $163.90 |
| 21415961 | $1,470.40 |
| 21415992 | $451.97 |
| 21416022 | $92.81 |
| 21416107 | $529.18 |
| 21419316 | $1,749.60 |
| 21419487 | $447.29 |
| 21419505 | $1,223.03 |
| 21419507 | $862.98 |
| 21419508 | $198.41 |
| 21419874 | $265.65 |
| 21419953 | $2,011.56 |
| 21422612 | $422.61 |
| 21422621 | $713.75 |
| 21422622 | $118.80 |
| 21422903 | $148.02 |
| 21423450 | $315.55 |
| 21423505 | $893.16 |
| 21423506 | $939.14 |
| 21425413 | $9.37 |
| 21425460 | $86.19 |
| 21425461 | $55.73 |
| 21425485 | $673.14 |
| 21425596 | $983.75 |
| 21425677 | $380.99 |
| 21425982 | $1,885.41 |
| 21426423 | $162.06 |
| 21428166 | $565.03 |
| 21428168 | $5,382.18 |
| 21428211 | $9,517.07 |
| 21428318 | $408.25 |
| 21428321 | $636.00 |
| 21428322 | $598.46 |
| 21428343 | $436.86 |
| 21428505 | $34.54 |
| 21428571 | $1,058.12 |

| | |
|---|---|
| 21428813 | $206.08 |
| 21429019 | $1,055.57 |
| 21431158 | $25.52 |
| 21431159 | $101.02 |
| 21431320 | $1,135.37 |
| 21431339 | $12.32 |
| 21431349 | $3,470.76 |
| 21431409 | $21.03 |
| 21431654 | $844.33 |
| 21432029 | $3,744.75 |
| 21434841 | $904.45 |
| 21434857 | $13,321.62 |
| 21435019 | $426.67 |
| 21435020 | $61.71 |
| 21435035 | $60.57 |
| 21435045 | $1,202.73 |
| 21435148 | $273.76 |
| 21435257 | $563.98 |
| 21435373 | $241.11 |
| 21435942 | $623.45 |
| 21438079 | $19.04 |
| 21438080 | $9.36 |
| 21438091 | $1,843.48 |
| 21438092 | $710.68 |
| 21438093 | $701.29 |
| 21438261 | $425.76 |
| 21438262 | $48.01 |
| 21438275 | $651.54 |
| 21438285 | $1,047.62 |
| 21438286 | $37.47 |
| 21438609 | $41.72 |
| 21441548 | $524.04 |
| 21441549 | $528.10 |
| 21441620 | $213.64 |
| 21441709 | $40.18 |
| 21441712 | $705.59 |
| 21441992 | $1,252.62 |
| 21442013 | $671.89 |
| 21442446 | $5,416.10 |
| 21442575 | $353.54 |
| 21442636 | $22,018.70 |
| 21442764 | $195.73 |
| 21444632 | $95.04 |
| 21444664 | $14.68 |
| 21444712 | $21.73 |
| 21444879 | $1,132.34 |
| 21445138 | $1,031.75 |

| | |
|---|---|
| 21445371 | $911.01 |
| 21445457 | $35.54 |
| 21445646 | $6,119.24 |
| 21447731 | $3,839.89 |
| 21447747 | $90.73 |
| 21448155 | $1,164.10 |
| 21448533 | $151.50 |
| 21448617 | $463.90 |
| 21451033 | $114.44 |
| 21451086 | $223.62 |
| 21451114 | $77.92 |
| 21451339 | $69.87 |
| 21451348 | $1,792.49 |
| 21451357 | $464.01 |
| 21451393 | $155.46 |
| 21451461 | $4,456.53 |
| 21451509 | $647.69 |
| 21451617 | $4,309.25 |
| 21451672 | $822.44 |
| 21451726 | $33.41 |
| 21451734 | $1,926.65 |
| 21451775 | $423.36 |
| 21452022 | $612.31 |
| 21454025 | $796.45 |
| 21454049 | $494.25 |
| 21454052 | $295.29 |
| 21454070 | $368.34 |
| 21454075 | $267.64 |
| 21454214 | $572.88 |
| 21454238 | $116.57 |
| 21454239 | $123.87 |
| 21454512 | $465.18 |
| 21454545 | $1,152.97 |
| 21454581 | $366.15 |
| 21454657 | $50.34 |
| 21455008 | $216.09 |
| 21455051 | $891.82 |
| 21455168 | $46.13 |
| 21455181 | $48.39 |
| 21455215 | $731.18 |
| 21457028 | $650.69 |
| 21457030 | $802.95 |
| 21457122 | $2,539.57 |
| 21457157 | $1,022.42 |
| 21457427 | $1,603.76 |
| 21457807 | $1,218.19 |
| 21457843 | $1,084.76 |

| | |
|---|---|
| 21457852 | $7,017.28 |
| 21459478 | $374.21 |
| 21459484 | $667.53 |
| 21459693 | $673.52 |
| 21459699 | $1,466.42 |
| 21460115 | $1,731.59 |
| 21460289 | $44.65 |
| 21460337 | $585.04 |
| 21462386 | $1,342.98 |
| 21462566 | $2,067.07 |
| 21462700 | $1,083.87 |
| 21462725 | $1,884.21 |
| 21465111 | $506.05 |
| 21465157 | $151.00 |
| 21465161 | $335.47 |
| 21465308 | $202.66 |
| 21465311 | $1,027.60 |
| 21465327 | $80.13 |
| 21465382 | $1,411.10 |
| 21465387 | $38.28 |
| 21465399 | $835.43 |
| 21465602 | $1,397.36 |
| 21465636 | $272.27 |
| 21468336 | $20.28 |
| 21468400 | $609.30 |
| 21468405 | $639.05 |
| 21468658 | $8.98 |
| 21468778 | $124.47 |
| 21468831 | $1,134.26 |
| 21469109 | $1,923.30 |
| 21469244 | $192.32 |
| 21469286 | $1,093.19 |
| 21469295 | $294.95 |
| 21469310 | $671.07 |
| 21469311 | $230.05 |
| 21471262 | $1,316.99 |
| 21471263 | $45.63 |
| 21471416 | $24.97 |
| 21471464 | $12.75 |
| 21471622 | $167.88 |
| 21474096 | $155.57 |
| 21474595 | $182.56 |
| 21474760 | $1,248.53 |
| 21474856 | $262.53 |
| 21474873 | $29.43 |
| 21474975 | $1,993.07 |
| 21475002 | $96.63 |

| | |
|---|---|
| 21475020 | $32.43 |
| 21475021 | $75.51 |
| 21475083 | $889.62 |
| 21475086 | $31.52 |
| 21475096 | $2,161.36 |
| 21477066 | $757.17 |
| 21477372 | $563.04 |
| 21477469 | $599.85 |
| 21480527 | $301.01 |
| 21480530 | $48.62 |
| 21480549 | $14.89 |
| 21480570 | $70.92 |
| 21480593 | $1,332.69 |
| 21480736 | $541.52 |
| 21480741 | $70.65 |
| 21480807 | $348.84 |
| 21480811 | $687.95 |
| 21480812 | $403.64 |
| 21481270 | $1,561.26 |
| 21481492 | $887.47 |
| 21483463 | $370.97 |
| 21483637 | $541.71 |
| 21483638 | $671.24 |
| 21483641 | $621.06 |
| 21483806 | $609.83 |
| 21483865 | $547.19 |
| 21484506 | $689.42 |
| 21486279 | $572.80 |
| 21486282 | $787.71 |
| 21486290 | $571.27 |
| 21486382 | $533.48 |
| 21486415 | $139.37 |
| 21486416 | $216.71 |
| 21486453 | $50.89 |
| 21486456 | $889.79 |
| 21489055 | $693.74 |
| 21489837 | $580.64 |
| 21489842 | $333.29 |
| 21491781 | $176.53 |
| 21491782 | $425.53 |
| 21491808 | $28.46 |
| 21494809 | $422.51 |
| 21494840 | $54.01 |
| 21494843 | $198.28 |
| 21494849 | $1,042.70 |
| 21495057 | $25.65 |
| 21495304 | $2,686.65 |

| | |
|---|---|
| 21495309 | $704.97 |
| 21495467 | $553.08 |
| 21495932 | $608.08 |
| 21497822 | $42.54 |
| 21497824 | $15.06 |
| 21497849 | $476.76 |
| 21497949 | $1,113.59 |
| 21498035 | $1,587.68 |
| 21498398 | $733.84 |
| 21498421 | $875.52 |
| 21498598 | $160.27 |
| 21500620 | $512.19 |
| 21500773 | $42.51 |
| 21500805 | $294.83 |
| 21500848 | $943.74 |
| 21500854 | $990.40 |
| 21500856 | $257.35 |
| 21500881 | $238.72 |
| 21501202 | $73.04 |
| 21501551 | $718.45 |
| 21503559 | $102.68 |
| 21504334 | $8,401.10 |
| 21506124 | $428.46 |
| 21506248 | $157.08 |
| 21506251 | $187.69 |
| 21506258 | $214.97 |
| 21506264 | $291.27 |
| 21506274 | $5,755.39 |
| 21506619 | $822.15 |
| 21507108 | $318.06 |
| 21509605 | $70.18 |
| 21509610 | $1,051.45 |
| 21512520 | $1,106.52 |
| 21512537 | $1,098.23 |
| 21512538 | $1,562.83 |
| 21512708 | $3,370.70 |
| 21513114 | $2,033.58 |
| 21513142 | $666.34 |
| 21515022 | $1,850.91 |
| 21515247 | $396.32 |
| 21515256 | $139.59 |
| 21515326 | $201.96 |
| 21515328 | $192.27 |
| 21515329 | $166.01 |
| 21515564 | $702.41 |
| 21517535 | $680.61 |
| 21517539 | $93.85 |

| | |
|---|---|
| 21517562 | $569.11 |
| 21517700 | $957.51 |
| 21519656 | $511.76 |
| 21519795 | $31.22 |
| 21519801 | $238.74 |
| 21519952 | $546.29 |
| 21520010 | $104.17 |
| 21522451 | $1,442.51 |
| 21522566 | $10,332.75 |
| 21522568 | $5,761.42 |
| 21522569 | $25.92 |
| 21522588 | $2,163.47 |
| 21522589 | $158.76 |
| 21522639 | $1,735.07 |
| 21522917 | $827.28 |
| 21523487 | $15.35 |
| 21525147 | $66.70 |
| 21525173 | $797.84 |
| 21525224 | $361.74 |
| 21525263 | $680.71 |
| 21527333 | $67.00 |
| 21527524 | $136.42 |
| 21527602 | $185.87 |
| 21527609 | $96.18 |
| 21527629 | $848.95 |
| 21528283 | $169.22 |
| 21532308 | $1,554.28 |
| 21532309 | $15.45 |
| 21532458 | $29.01 |
| 21532471 | $416.95 |
| 21532530 | $589.13 |
| 21532763 | $67.22 |
| 21534367 | $173.53 |
| 21534383 | $2.69 |
| 21535478 | $146.33 |
| 21535482 | $1,498.08 |
| 21535719 | $56.01 |
| 21537721 | $86.34 |
| 21537755 | $97.52 |
| 21537758 | $192.05 |
| 21537759 | $402.42 |
| 21537950 | $305.84 |
| 21538408 | $655.51 |
| 21538689 | $27.00 |
| 21540324 | $447.74 |
| 21540559 | $779.23 |
| 21541042 | $1,204.40 |

| | |
|---|---|
| 21542753 | $867.23 |
| 21542757 | $221.13 |
| 21542776 | $488.04 |
| 21542790 | $23.51 |
| 21542907 | $740.18 |
| 21543489 | $182.91 |
| 21543554 | $4,783.14 |
| 21543575 | $30.18 |
| 21543609 | $151.18 |
| 21543665 | $619.01 |
| 21545214 | $570.76 |
| 21545239 | $951.89 |
| 21545250 | $32.42 |
| 21545383 | $1,019.52 |
| 21545832 | $1,681.23 |
| 21545929 | $958.27 |
| 21546147 | $579.91 |
| 21548393 | $579.11 |
| 21550679 | $384.24 |
| 21550694 | $801.59 |
| 21550740 | $252.80 |
| 21551109 | $463.97 |
| 21551129 | $593.83 |
| 21551198 | $133.10 |
| 21551391 | $326.72 |
| 21553143 | $1,150.96 |
| 21553147 | $1,054.32 |
| 21553767 | $3,785.73 |
| 21553769 | $9,737.71 |
| 21555249 | $514.46 |
| 21555253 | $954.03 |
| 21555343 | $132.49 |
| 21555409 | $934.73 |
| 21555414 | $235.02 |
| 21555449 | $50.87 |
| 21557664 | $68.04 |
| 21557679 | $112.34 |
| 21557681 | $499.30 |
| 21557797 | $1,032.00 |
| 21557813 | $508.01 |
| 21557858 | $73.00 |
| 21557859 | $72.63 |
| 21558114 | $176.34 |
| 21560961 | $376.08 |
| 21561146 | $283.48 |
| 21561415 | $1,742.43 |
| 21563806 | $1,822.60 |

| | |
|---|---|
| 21563807 | $2,609.08 |
| 21563816 | $456.30 |
| 21563916 | $509.42 |
| 21563920 | $1,338.75 |
| 21563922 | $4,641.07 |
| 21564460 | $157.64 |
| 21564539 | $191.42 |
| 21564607 | $439.39 |
| 21566531 | $1,772.56 |
| 21566532 | $1,794.89 |
| 21566613 | $18.40 |
| 21566621 | $1,178.96 |
| 21566669 | $416.96 |
| 21566881 | $841.62 |
| 21566986 | $1,347.55 |
| 21566994 | $896.62 |
| 21568889 | $55.71 |
| 21568931 | $279.90 |
| 21568933 | $78.70 |
| 21568943 | $121.19 |
| 21568947 | $966.79 |
| 21568948 | $1,992.63 |
| 21569196 | $1,556.21 |
| 21569396 | $5,722.92 |
| 21571968 | $2,156.82 |
| 21571969 | $1,148.32 |
| 21572134 | $68.46 |
| 21572269 | $22.43 |
| 21572720 | $3,804.80 |
| 21572746 | $363.80 |
| 21574724 | $421.76 |
| 21575037 | $767.05 |
| 21575306 | $729.09 |
| 21575351 | $880.42 |
| 21577477 | $546.32 |
| 21577478 | $743.15 |
| 21577646 | $45.80 |
| 21577756 | $1,661.82 |
| 21577758 | $124.76 |
| 21578021 | $732.75 |
| 21578075 | $214.88 |
| 21578251 | $163.76 |
| 21578428 | $190.57 |
| 21580039 | $12.27 |
| 21580205 | $186.96 |
| 21580511 | $498.31 |
| 21580662 | $153.26 |

| | |
|---|---|
| 21580879 | $77.69 |
| 21585343 | $27.69 |
| 21585539 | $532.19 |
| 21585552 | $61.74 |
| 21585653 | $384.88 |
| 21586089 | $108.72 |
| 21586118 | $537.38 |
| 21586220 | $632.02 |
| 21586282 | $336.04 |
| 21586298 | $85.13 |
| 21588275 | $77.14 |
| 21588507 | $1,125.36 |
| 21588576 | $97.55 |
| 21588589 | $926.07 |
| 21588705 | $52.18 |
| 21590850 | $26.87 |
| 21590892 | $230.30 |
| 21591033 | $565.38 |
| 21591118 | $1,117.56 |
| 21591121 | $991.22 |
| 21591166 | $860.04 |
| 21591692 | $306.81 |
| 21591789 | $2,822.28 |
| 21593404 | $170.85 |
| 21593441 | $48.01 |
| 21593581 | $876.23 |
| 21593715 | $98.62 |
| 21593843 | $111.66 |
| 21593906 | $303.48 |
| 21595916 | $23.79 |
| 21595917 | $78.05 |
| 21595969 | $419.74 |
| 21596088 | $1,235.74 |
| 21596391 | $2,490.87 |
| 21599062 | $394.64 |
| 21599263 | $557.64 |
| 21599403 | $1,659.50 |
| 21599404 | $2,098.62 |
| 21599857 | $278.78 |
| 21601688 | $59.80 |
| 21601862 | $64.22 |
| 21601882 | $866.83 |
| 21601969 | $1,171.99 |
| 21602592 | $1,227.37 |
| 21604394 | $310.26 |
| 21604396 | $192.93 |
| 21604442 | $52.42 |

| | |
|---|---|
| 21604637 | $45.17 |
| 21604650 | $825.84 |
| 21604803 | $36.05 |
| 21604909 | $103.17 |
| 21604924 | $282.84 |
| 21604940 | $1,170.20 |
| 21605009 | $1,186.98 |
| 21605201 | $957.45 |
| 21605277 | $669.43 |
| 21605287 | $337.39 |
| 21605439 | $1,536.34 |
| 21607267 | $7,982.29 |
| 21607420 | $881.42 |
| 21609827 | $612.26 |
| 21609839 | $747.68 |
| 21610085 | $151.17 |
| 21613163 | $161.82 |
| 21613164 | $281.21 |
| 21613189 | $62.72 |
| 21613190 | $72.01 |
| 21613196 | $11.80 |
| 21614354 | $30.97 |
| 21616192 | $28.47 |
| 21616216 | $21.37 |
| 21616219 | $212.15 |
| 21616519 | $44.39 |
| 21616524 | $293.28 |
| 21616652 | $1,182.76 |
| 21616996 | $836.05 |
| 21617599 | $169.69 |
| 21620345 | $276.44 |
| 21620355 | $11.39 |
| 21620558 | $926.84 |
| 21620659 | $834.17 |
| 21620702 | $693.30 |
| 21620703 | $516.52 |
| 21621151 | $653.93 |
| 21621426 | $1,863.64 |
| 21624468 | $351.93 |
| 21624489 | $556.36 |
| 21624499 | $82.94 |
| 21624686 | $202.32 |
| 21624790 | $244.69 |
| 21624968 | $2,626.52 |
| 21627215 | $10.74 |
| 21627434 | $1,645.13 |
| 21627544 | $412.00 |

| | |
|---|---|
| 21629867 | $1,187.55 |
| 21629882 | $1,653.14 |
| 21630050 | $167.25 |
| 21630326 | $144.89 |
| 21630825 | $1,991.53 |
| 21632512 | $119.65 |
| 21632869 | $511.15 |
| 21632885 | $20.24 |
| 21632929 | $208.14 |
| 21633132 | $630.28 |
| 21634713 | $10.84 |
| 21634825 | $608.52 |
| 21634827 | $1,211.70 |
| 21635198 | $1,579.06 |
| 21635459 | $557.82 |
| 21637240 | $567.23 |
| 21637242 | $706.16 |
| 21637243 | $520.55 |
| 21639983 | $97.34 |
| 21639984 | $158.77 |
| 21639988 | $17.62 |
| 21645051 | $883.61 |
| 21650030 | $32.87 |
| 21658961 | $59.96 |
| 21661278 | $8.41 |
| 21704230 | $1,049.76 |
| 21710408 | $503.69 |
| 21715597 | $968.50 |
| **Grand Total** | **$16,304,618.86** |